# EXHIBIT 3

## Declaration of Kelly Mack, Ph.D.

I, Kelly Mack, declare that the statements set forth below are true and correct. I am over the age of 18 and, I have personal knowledge of the facts stated herein, and if called as a witness, I could and would testify competently to the matters set forth below.

**Professional Background**

1.     I am the Vice President for Undergraduate STEM Education and Executive Director of Project Kaleidoscope at the American Association of Colleges and Universities ("AAC&U").

2.     Founded in 1915, the AAC&U is a global membership organization dedicated to advancing the democratic purposes of higher education by promoting equity, innovation, and excellence in liberal education. Through our programs and events, publications and research, public advocacy and campus-based projects, AAC&U serves as a catalyst and facilitator for innovations that improve educational quality and equity and that support the success of all students. The AAC&U is headquartered and incorporated in Washington DC.

3.     I have served as Vice President for Undergraduate STEM Education of AAC&U since 2012. Prior to joining AAC&U, between 2008 and 2012, I served as a Senior Program Director at the National Science Foundation ("NSF"). Between 1995 and 2012, I taught courses on physiology and endocrinology at the University Maryland Eastern Shore, as a Professor of Biology.

**Projects Affected by NSF Priority Changes**

4.     Before April 25, 2025, AAC&U received awards from the NSF totaling more than $16.4 million in anticipated total award funding. The funding AAC&U receives from NSF supports critical programs that enhance U.S. scientific competitiveness and contributes to the

national interest, including by increasing the participation of women and minorities in STEM

(science, engineering, technology, and mathematics).  Hundreds of thousands of Americans

benefit from these AAC&U programs.

5.    Recently, NSF terminated four active NSF grants that were awarded directly to

AAC&U.  I describe each of these grants, the projects they were awarded to fund, and the NSF's

recent termination of them below.

***ADVANCE Partnership Award***

6.    On June 30, 2021, in response to a solicitation by NSF for proposals, AAC&U

submitted a grant proposal to NSF's ADVANCE Program under NSF's Human Resource

Development Division.  A copy of AAC&U's proposal is attached as Exhibit A.

7.    AAC&U's proposal, entitled "Collaborative Research: Faculty Online Learning

Communities for Gender Equity: Targeting Department Level Change in STEM" was for a

5-year project that informs intersectional gender equity reform efforts in STEM by implementing

five Faculty Online Learning Communities for Gender Equity (FOLC-E) in higher education.

Further, it builds new knowledge on the organizational and cultural factors that create both

barriers and opportunities for change. The FOLC-E is unique in that it is comprised of teams of

15 faculty representing 5-7 academic STEM departments.  Providing rigorous, research-based

evidence of practices that broaden participation in STEM promotes excellence and inclusion as

mutually beneficial rather than competing aims. The project advances knowledge about

organizational and cultural factors that influence intersectional gender equity and equity reform

in higher education STEM departments. Additionally, it advances knowledge about the Faculty

Online Learning Community model as a lever of departmental reform.  Individual level reform is

insufficient for addressing inequity.  This project also provides guidance to those working to

address inequity by illuminating barriers and opportunities located in organization and cultural structures.

8.     On August 4, 2021, NSF accepted AAC&U's proposal and awarded AAC&U a grant (Award No. 2121858) (the "ADVANCE Partnership Award") for the total expected amount of $210,626.  The notice of award provided that the period of performance was from September 1, 2021, through August 31, 2026.  Payment was obligated at the time of award. A copy of the Award Notice is attached as Exhibit B.

9.     In my experience, and as stated in NSF's Proposal & Award Policies and Procedures Guide, all proposed projects submitted to NSF are evaluated for both intellectual merit and broader societal impacts and must score highly in both areas to be awarded funding.

10.     At the time awarded (and at all times since), the ADVANCE Partnership Award has aligned with NSF's statutory mission of supporting basic scientific and engineering research, and contributing to mathematics, science, and engineering education in the United States.  It has also aligned with what I understand is NSF's statutory directive to increase the participation of underrepresented populations in STEM fields, including women, minorities, and people with disabilities. The project funded by the ADVANCE Partnership Award advances this mission and directive.  NSF recognized as much when, after careful consideration in its rigorous peer-reviewed funding process, it approved funding for the projects.

11.     Nevertheless, on April 25, 2025, well before the end date for the project, NSF purported to terminate Award No. 2121858 (the ADVANCE Partnership Award), effective immediately. On April 25, 2025, AAC&U received an email (the "April 25 Termination Email") from the address "grants005@nsf.gov," purporting to be from Jamie H. French, Division Director, Office of Budget Finance and Award Management, Division of Grants and Agreements.

The April 25 Termination Email stated that the NSF "ha[d] determined that termination of certain awards is necessary because they are not in alignment with current NSF priorites [sic]." It purported to terminate award 2121858 (the ADVANCE Partnership Award), and it further stated:

> NSF is issuing this termination to protect the interests of the government pursuant to NSF Grant General Conditions (GC-1) term and condition entitled 'Termination and Enforcement,' on the basis that they no longer effectuate the program goals or agency priorities. This is the final agency decision and not subject to appeal.

A printout of the April 25 Termination Email is attached as Exhibit C.

12.     Although the April 25 Termination Email refers to "NSF Grant General Conditions (GC-1)," there is no reference to "NSF Grant General Conditions (GC-1)" in the Award Notice for the ADVANCE Partnership Award.  Instead, the ADVANCE Partnership Award Notice says that the award is subject to the "Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 11/12/2020."  *See* Exhibit B.

13.     A total of $119,614.28, or approximately 56% of the Advance Partnership Award, remained unpaid at the time of the termination for future work on the project, and was cancelled by NSF.

14.     In my experience, termination of an active project's funding is rare.  To my knowledge, prior to April 2025, AAC&U has never had any project funding for NSF terminated, for any reason.  To my knowledge, prior to April 2025, termination of NSF grants to other grantees has been rare, and termination generally has only occurred in cases of scientific or budgetary misconduct, typically with prior notice and an opportunity to respond and correct any underlying issues.

*Virtual Community Award*

15.    On October 19, 2020, AAC&U submitted a grant proposal to NSF's Historically

Black Colleges and Universities Undergraduate Program ("HBCU-UP") under the NSF's

Directorate for STEM Education, Division of Equity for Excellence in Stem (formerly known as

the Division of Human Resource Development ("HRD")).  A copy of AAC&U's proposal is

attached as Exhibit D.

16.    AAC&U's proposal, entitled "Supporting a Virtual Community of Practice for

Broadening Participation Knowledge Transfer" (the "Virtual Community Award"), was for a

5-year project to create a robust knowledge-transfer platform, STEM Central, that is based on

years of qualitative needs assessment.  Recently, the National Science Board (which I understand

is the policymaking body for the NSF), in a statement on the status of the U.S. STEM enterprise,

noted that our nation's Historically Black Colleges and Universities ("HBCUs") have contributed

significantly to the inclusion of Black individuals in science and engineering.  However, to date,

HBCU STEM faculty have not fully codified all of what they know or how they have come to

learn what they know about broadening participation of Black individuals in science and

engineering, leaving higher education with a widened knowledge gap.  Further, the skewed

historical studies that have systematically perpetuated only negative depictions of HBCUs and

their institutional deficiencies, have limited our capacity to provide the kind of meaningful

faculty professional development programming that would not only bridge broadening

participation knowledge gaps, but, more importantly, yield better broadening participation

outcomes across all institution types.

17.    On February 24, 2021, NSF accepted AAC&U's proposal and awarded AAC&U

a grant (Award No. 2102910) (the Virtual Community Award) for the total expected amount of

$2,161,574.  The Award Notice provided that the period of performance was from April 1, 2021

through March 31, 2026.  Payment was to be made in installments during the life of the project.

A copy of the Award Notice is attached as Exhibit E.

18.     At the time awarded (and at all times since), the Virtual Community Award has

aligned with NSF's statutory mission of supporting basic scientific and engineering research, and

contributing to mathematics, science, and engineering education in the United States.  It has also

aligned with what I understand is NSF's statutory directive to increase the participation of

underrepresented populations in STEM fields, including women, minorities, and people with

disabilities.  Indeed, this project was funded under NSF's *Congressionally mandated* HBCU-UP

program, which provides awards to strengthen STEM undergraduate education and research at

Historically Black Colleges.  *See* 42 U.S.C. § 1862p–4.  The project funded for the Virtual

Community Award advances the NSF's mission and directive.  NSF recognized as much when,

after careful consideration in its rigorous peer-reviewed funding process, it approved funding for

the project.

19.     Nevertheless, on May 2, 2025, well before the end date for the project, NSF

purported to terminate Award No. 210291 (the Virtual Community Award), effective

immediately.  On May 2, 2025, AAC&U received an email (the "May 2 Termination Email")

from the address "grants005@nsf.gov," purporting to be from Jamie H. French, Division

Director, Office of Budget Finance and Award Management, Division of Grants and Agreements.

The May 2 Termination Email stated that the NSF "ha[d] determined that termination of certain

awards is necessary because they are not in alignment with current NSF priorities [sic]."  It

purported to terminate award 210291 (the Virtual Community Award), and it further stated:

> NSF is issuing this termination to protect the interests of the government pursuant
> to NSF Grant General Conditions (GC-1) term and condition entitled
> 'Termination and Enforcement,' on the basis that they no longer effectuate the

program goals or agency priorities. This is the final agency decision and not subject to appeal.

A printout of the May 2 Termination Email is attached as Exhibit F.

20.     Although the May 2 Termination Email refers to "NSF Grant General Conditions (GC-1)," there is no reference to "NSF Grant General Conditions (GC-1)" in the Award Notice for the Virtual Community Award.  Instead, the Virtual Community Award Notice says that the award is subject to the "Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 05/20/2024."  *See* Exhibit E.

21.     A total of $1,377,071.61, or approximately 63% of the Virtual Community Award, remained unpaid at the time of the termination for future work on the project, and was cancelled by NSF.

***Knowledge Management Resource Center Award***

22.     On June 27, 2023, AAC&U submitted a grant proposal to NSF's Historically Black Colleges and Universities Undergraduate Program ("HBCU-UP") under the NSF's Directorate for STEM Education, Division of Equity for Excellence in Stem.  The proposal was reviewed by an ad hoc committee of experts and deemed worthy of support. A copy of AAC&U's proposal is attached as Exhibit G.

23.     AAC&U's proposal, entitled "A Knowledge Management Resource Center for the HBCU-UP Program" (the "Knowledge Management Resource Center Award"), was for a 5-year project to leverage the AAC&U's academic brokering capacity, extensive experience advocating for and supporting the HBCU-UP community, and mission-level commitment to inclusive excellence to implement a culturally-responsive, values-engaged approach to designing and deploying a Knowledge Management Resource Center ("KMRC").  The KMRC will take advantage of Cultural-Historic Activity Theory, an evaluative research framework based on

systems thinking, that will allow the KMRC to understand not only what about HBCU-UP broadening participation interventions worked, but for whom, and under what circumstances they worked best.

24.    On August 24, 2023, NSF accepted AAC&U's proposal and awarded AAC&U a grant (Award No. 2334406) (the Knowledge Management Resource Center Award) for the total expected amount of $5,422,930.  The Award Notice provided that the period of performance was from October 1, 2023 through September 30, 2028.  Payment was to be made in installments during the life of the project.  A copy of the Award Notice is attached as Exhibit H.

25.    At the time funded (and at all times since), the Knowledge Management Resource Center Award has aligned with NSF's statutory mission of supporting basic scientific and engineering research, and contributing to mathematics, science, and engineering education in the United States.  It has also aligned with what I understand is NSF's statutory directive to increase the participation of underrepresented populations in STEM fields, including women, minorities, and people with disabilities.  Indeed, this project was funded under NSF's *Congressionally mandated* HBCU-UP program, which provides awards to strengthen STEM undergraduate education and research at Historically Black Colleges.  *See* 42 U.S.C. § 1862p–4. The project funded by the Knowledge Management Resource Center Award advances this mission and directive.  NSF recognized as much when, after careful consideration in its rigorous peer-reviewed funding process, it approved funding for the project.

26.    Nevertheless, on May 2, 2025, well before the end date for the project, NSF purported to terminate Award No. 2334406 (Knowledge Management Resource Center Award), effective immediately.  On May 2, 2025, AAC&U received an email (the "May 2 Termination Email") from the address "grants005@nsf.gov," purporting to be from Jamie H. French, Division

Director, Office of Budget Finance and Award Management, Division of Grants and Agreements.
The May 2 Termination Email stated that the NSF "ha[d] determined that termination of certain
awards is necessary because they are not in alignment with current NSF priorites [sic]."  It
purported to terminate award 2334406 (the Knowledge Management Resource Center Award),
and it further stated:

> NSF is issuing this termination to protect the interests of the government pursuant
> to NSF Grant General Conditions (GC-1) term and condition entitled
> 'Termination and Enforcement,' on the basis that they no longer effectuate the
> program goals or agency priorities. This is the final agency decision and not
> subject to appeal.

A printout of the May 2 Termination Email is attached as Exhibit F.

27.    Although the May 2 Termination Email refers to "NSF Grant General Conditions
(GC-1)," there is no reference to "NSF Grant General Conditions (GC-1)" in the Award Notice
for the Knowledge Management Resource Center Award.  Instead, the Knowledge Management
Resource Center Award Notice says that the award is subject to the "Research Terms and
Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated
05/20/2024."  *See* Exhibit H.

28.    A total of $4,262,707.35, or approximately 78% of the Knowledge Management
Resource Center Award, remained unpaid at the time of the termination for future work on the
project, and was cancelled by NSF.

***Broadening Participation Research Center Award***

29.    On November 22, 2022, in response to a solicitation by NSF for proposals,
AAC&U submitted a grant proposal to NSF's Historically Black Colleges and Universities
Undergraduate Program ("HBCU-UP") under the NSF's Directorate for STEM Education,

Division of Equity for Excellence in Stem.  A copy of AAC&U's proposal is attached as Exhibit I.

30.    AAC&U's proposal, entitled "Collaborative Research Center: Broadening Participation Research Center: Center for the Advancement of STEM Leadership" (the "Broadening Participation Research Center Award"), was for a 5-year project to create the Center for the Advancement of STEM Leadership (CASL), which will serve as the nation's premier intellectual resource for examining and confirming leadership as an immutable factor in broadening the participation of African Americans in STEM.  Through the project, the University of the Virgin Islands (UVI) – in collaboration with North Carolina Agricultural and Technological State University (NC A&T), Fielding Graduate University (Fielding), and the AAC&U – will advance a collective broadening participation research, education, and knowledge transfer/outreach agenda that: 1) conducts broadening participation research to elucidate and document the intuitive, unwritten codes of excellence in leadership that result in the broadening participation success; 2) implements STEM education strategies to empower a community of STEM faculty and administrators to advance our nation's broadening participation imperative; and, through AAC&U, 3) designs and deploys mainstream outreach and knowledge transfer outlets to position the HBCU narrative at the center of the national discourse on undergraduate STEM education.

31.    On August 24, 2023, NSF accepted AAC&U's proposal and awarded AAC&U a grant (Award No. 2309126) (the "Broadening Participation Research Center Award") for the total expected amount of $1,692,061.  The Award Notice provided that the period of performance was from October 1, 2023 through September 30, 2028.  Payment was to be made in installments during the life of the project.  A copy of the Award Notice is attached as Exhibit J.

32.     At the time awarded (and at all times since), the Broadening Participation

Research Center Award has aligned with NSF's statutory mission of supporting basic scientific

and engineering research, and contributing to mathematics, science, and engineering education in

the United States.  It has also aligned with what I understand is NSF's statutory directive to

increase the participation of underrepresented populations in STEM fields, including women,

minorities, and people with disabilities. Specifically, this project was funded under NSF's

*Congressionally mandated* HBCU-UP program, which provides awards to strengthen STEM

undergraduate education and research at Historically Black Colleges.  *See* 42 U.S.C. § 1862p–4.

The project funded by the Broadening Participation Research Center Award advances NSF's

mission and directive.  NSF recognized as much when, after careful consideration in its rigorous

peer-reviewed funding process, it approved funding for the projects.

33.     Nevertheless, on May 2, 2025, well before the end date for the project, NSF

purported to terminate Award No. 2309126 (the "Broadening Participation Research Center

Award"), effective immediately.  On May 2, 2025, AAC&U received an email (the "May 2

Termination Email") from the address "grants005@nsf.gov," purporting to be from Jamie H.

French, Division Director, Office of Budget Finance and Award Management, Division of Grants

and Agreements.  The May 2 Termination Email stated that the NSF "ha[d] determined that

termination of certain awards is necessary because they are not in alignment with current NSF

priorities [sic]."  It purported to terminate award 2309126 (the Broadening Participation

Research Center AwardAward), and it further stated:

> NSF is issuing this termination to protect the interests of the government pursuant
> to NSF Grant General Conditions (GC-1) term and condition entitled
> 'Termination and Enforcement,' on the basis that they no longer effectuate the
> program goals or agency priorities. This is the final agency decision and not
> subject to appeal.

A printout of the May 2 Termination Email is attached as Exhibit F.

34.    Although the May 2 Termination Email refers to "NSF Grant General Conditions

(GC-1)," there is no reference to "NSF Grant General Conditions (GC-1)" in the Award Notice

for the Broadening Participation Research Center Award.  Instead, the Broadening Participation

Research Center Award Notice says that the award is subject to the "Research Terms and

Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated

01/30/2023."  *See* Exhibit I.

35.    A total of $1,306,712.44, or approximately 77% of the Broadening Participation

Research Center Award, remained unpaid at the time of the termination for future work on the

project, and was cancelled by NSF.

**Harms from NSF Funding Termination**

36.    The termination of the ADVANCE Partnership Award, the Virtual Community

Award, the Knowledge Management Resource Center Award, and the Broadening Participation

Research Center Award will result in immediate termination of the AAC&U projects that those

awards were funding.

37.    As a result, the loss of funding will have a severe impact on AAC&U's ability to

conduct programs designed to support broader participation of marginalized students and faculty

in STEM.  Funding reductions will hamper AAC&U's ability to: host meaningful professional

development institutes for STEM faculty; design and deploy its national conference on

enhancing undergraduate STEM teaching, which hosts, on average 400 STEM faculty from all

institution types across the country; offer cutting-edge leadership development and promote new

advances in undergraduate STEM teaching for all STEM faculty through its Project

Kaleidoscope; ensure STEM faculty are able to publish their scholarly work in a peer-reviewed

journal. Collectively, these negative impacts undermine and threaten U.S. higher education's capacity to produce a competitive STEM workforce needed for addressing 21st century challenges in science and technology.

38.     At this time, I anticipate that AAC&U will not be able to secure sufficient additional funding to allow us to resume or complete the projects that the ADVANCE Partnership Award, the Virtual Community Award, the Knowledge Management Resource Center Award, and the Broadening Participation Research Center Award were awarded to fund.

39.     Harms that have resulted from the NSF's termination of these awards include loss of employment for AAC&U's consultants who are noted experts in fields such as evaluation and assessment, higher education theory, teaching and learning, mindfulness based stress reduction, organizational change, and leadership. Because of the termination of these awards, AAC&U has laid off two employees.

40.     In addition, the grant terminations mean I can no longer build or support the intellectual platform that brings together noted experts in higher education from across the country to ensure STEM faculty from all institutions have access to cutting-edge knowledge and advances in STEM education research and practice, undermining my ability to advance the arts and sciences.

41.     Because NSF is no longer funding this work, AAC&U is using its time/money/resources to fill the gap by providing salary support for staff to re-design AAC&U's undergraduate STEM enterprise, preserve project assets, analyze and interpret project data.

42.     NSF's recent change in priorities also creates significant uncertainty for AAC&U with respect to both (a) other remaining active NSF grants to AAC&U that have not been terminated and (b) future grant applications.   AAC&U holds 2 other active NSF grants that have

not been terminated.  AAC&U is concerned that the NSF might terminate one or more of these active grants in the future based on its change in priorities.  At present, AAC&U must continue to work on projects still funded by remaining NSF grants while also trying to plan for what to do if NSF terminates those grants abruptly, without notice, and without explanation.  NSF's change in priorities also creates a barrier for AAC&U to apply for new grant funding because NSF's policy for evaluating grant proposals appears to have radically changed without explanation.

**AAC&U's Institutional Collaborators, Partners, and Participants Rely on NSF Grant Funding for their Work**

43.    I understand that in April and May 2025, NSF terminated not only active grants to AAC&U itself but also active grants to numerous AAC&U institutional collaborators, partners, and participants.  I understand that these terminations of grants came without any previous process or communication from NSF about termination of the projects.  I further understand that the notices contain little explanation for the terminations, and no explanation with respect to the intellectual merit or broader impact of the underlying project; instead, the notices recite that "NSF is issuing this termination to protect the interests of the government pursuant to NSF Grant General Conditions (GC-1) term and condition entitled 'Termination and Enforcement', on the basis that they no longer effectuate the program goals or agency priorities.  This is the final agency decision and not subject to appeal."

44.    AAC&U institutional collaborators, partners, and participants rely heavily on funding from NSF.  I understand that NSF grants are essential to their ability to support and/or take advantage of a wide range of activities, from professional development to accessing academic coaching.  I understand that AAC&U institutional collaborators, partners, and participants have reasonably relied on the continued receipt of NSF grants that have already been

awarded and, in general, on the continued availability of NSF grants to support work that is consistent with Congressional mandates of the NSF.

45.     I also understand that without the continued availability of their NSF grants, AAC&U's institutional collaborators, partners, and participants not only have limited access to AAC&U's professional development programming for STEM faculty, but their STEM faculty are also robbed of the deep, scaffolded learning and experiences that have been shown to improve teaching and learning in undergraduate STEM classrooms. As a result, AAC&U is forced to limit its non-NSF supported STEM faculty professional and leadership development offerings in both size and scope. This ultimately comprises AAC&U's capacity to support its organizational infrastructure and staff.

46.     Accordingly, I understand that the mass termination of grants by the NSF has already severely impacted the work of AAC&U's institutional collaborators, partners, and participants by disrupting ongoing programs and making it difficult, if not impossible, to plan for the future.  I further understand that it has directly harmed individuals whose jobs are supported by this funding.  I understand that if allowed to continue unabated, these terminations will have a severely negative impact on U.S. undergraduate STEM education.

**Conclusion**

47.     The termination of previously approved NSF grants based on purported new priorities will undermine the NSF's mission to provide support for basic scientific and engineering research, and to be a primary contributor to mathematics, science, and engineering education at academic institutions in the United States.  Grant terminations result in discontinuation of projects that serve the NSF mission. These harms are ongoing and, in many instances, irreparable.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.  Executed this 17th day of June 2025, in 2025 _____.

Signed by:

*Kelly Mack*

C5C848C08E474F3...

Kelly Mack

# EXHIBIT A

## List of Suggested Reviewers or Reviewers Not To Include (optional)

**SUGGESTED REVIEWERS:**
**Not Listed**

**REVIEWERS NOT TO INCLUDE:**
**Not Listed**

## List of Suggested Reviewers or Reviewers Not To Include (optional)

**SUGGESTED REVIEWERS:**
**Not Listed**

**REVIEWERS NOT TO INCLUDE:**
**Not Listed**

## List of Suggested Reviewers or Reviewers Not To Include (optional)

**SUGGESTED REVIEWERS:**
**Not Listed**

**REVIEWERS NOT TO INCLUDE:**
**Not Listed**

The following information regarding collaborators and other affiliations (COA) must be separately provided for each individual identified as senior project personnel.  The COA information must be provided through use of this COA template.

Please complete this template (e.g., Excel, Google Sheets, LibreOffice), save as .xlsx or .xls, and upload directly as a Fastlane Collaborators and Other Affiliations single copy doc.  Do not upload .pdf.

Please note that some information requested in prior versions of the PAPPG is no longer requested.  THIS IS PURPOSEFUL AND WE NO LONGER REQUIRE THIS INFORMATION TO BE REPORTED.   Certain relationships will be reported in other sections (i.e., the names of postdoctoral scholar sponsors should not be reported, however if the individual collaborated on research with their postdoctoral scholar sponsor, then they would be reported as a collaborator). The information in the tables is not required to be sorted, alphabetically or otherwise.

There are five separate categories of information which correspond to the five tables in the COA template:

COA template Table 1:
List the individual's last name, first name, middle initial, and organizational affiliation in the last 12 months.

COA template Table 2:
List names as last name, first name, middle initial, for whom a personal, family, or business relationship would otherwise preclude their service as a reviewer.

COA template Table 3:
List names as last name, first name, middle initial, and provide organizational affiliations, if known, for the following:
• The individual's Ph.D. advisors; and
• All of the individual's Ph.D. thesis advisees.

COA template Table 4:
List names as last name, first name, middle initial, and provide organizational affiliations, if known, for the following:
• Co-authors on any book, article, report, abstract or paper with collaboration in the last 48 months (publication date may be later); and
• Collaborators on projects, such as funded grants, graduate research or others in the last 48 months.

COA template Table 5:
List editorial board, editor-in-chief and co-editors with whom the individual interacts.  An editor-in-chief must list the entire editorial board.
 • Editorial Board:  List name(s) of editor-in-chief and journal in the past 24 months; and
• Other co-Editors of journal or collections with whom the individual has directly interacted in the last 24 months.

The template has been developed to be fillable, however, the content and format requirements must not be altered by the user.  This template must be saved in .xlsx or .xls format, and directly uploaded into FastLane as a Collaborators and Other Affiliations Single Copy Document.  Using the .xlsx or .xls format will enable preservation of searchable text that otherwise would be lost.  It is therefore imperative that this document be uploaded in .xlsx or .xls only.  Uploading a document in any format other than .xlsx or .xls may delay the timely processing and review of the proposal.

This information is used to manage reviewer selection.  See Exhibit II-2 for additional information on potential reviewer conflicts.

 1 Note that graduate advisors are no longer required to be reported.
 2 Editorial Board does not include Editorial Advisory Board, International Advisory Board, Scientific Editorial Board, or any other subcategory of Editorial Board.  It is limited to those individuals who perform editing duties or manage the editing process (i.e., editor in chief).

List names as Last Name, First Name, Middle Initial.  Additionally, provide email, organization, and department
Fixed column widths keep this sheet one page wide; if you cut and paste text, set font size at 10pt or smaller, and
To insert *n*  blank rows, select *n*  row numbers to move down, right click, and choose Insert from the menu.
You may fill-down (crtl-D) to mark a sequence of collaborators, or copy affiliations.  Excel has arrows that enable sorting.
For "Last Active Date" and "Last Active" columns dates are optional, but will help NSF staff easily determine which
information remains relevant for reviewer selection.
"Last Active Date" and "Last Active" columns may be left blank for ongoing or current affiliations.

**Table 1:** List the individual's last name, first name, middle initial, and organizational affiliation in the last 12 months.

| 1 | Your Name: | Your Organizational Affiliation(s), last 12 r | Last Active Date |
|---|---|---|---|
| | Hodari, Apriel K | Eureka Scientific, Inc | |
| | | Queen Mary, University of London | |
| | | | |
| | | | |
| | | | |

**Table 2:** List names as last name, first name, middle initial, for whom a personal, family, or business relationship would otherwise preclude their service as a reviewer.
R:    Additional names for whom some relationship would otherwise preclude their service as a reviewer.

| | | | *to disambiguate common names* | |
|---|---|---|---|---|
| 2 | Name: | Type of Relationship | Optional  (email, Department) | Last Active |
| R: | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Table 3:** List names as last name, first name, middle initial, and provide organizational affiliations, if known, for the following.
G:    The individual's Ph.D. advisors; and
T:    All of the individual's Ph.D. thesis advisees.

| | | | *to disambiguate common names* |
|---|---|---|---|
| 3 | Advisor/Advisee Name: | Organizational Affiliation | Optional  (email, Department) |

2121899

| G: | Temple, Doyle | Norfolk State University | Department of Physics |
|---|---|---|---|
| T: | | | Center for Materials Research |
| | | | |
| | | | |
| | | | |
| | | | |

**Table 4: List names as last name, first name, middle initial, and provide organizational affiliations, if known, for the following:**

**A:** Co-authors on any book, article, report, abstract or paper with collaboration in the last 48 months (publication date may be later); and

**C:** Collaborators on projects, such as funded grants, graduate research or others in the last 48 months.

*to disambiguate common names*

| 4 | Name: | Organizational Affiliation | Optional  (email, Department) | Last Active |
|---|---|---|---|---|
| A: | Alphaman3, Adam | Test University 1234 | example@example.com | 1/1/15 |
| C: | Awong-Taylor, Judy | Georgia Gwinnett College | | 2/4/21 |
| C: | Bertschinger, Edmund | Massachusetts Institute of Technology | Physics | 2/4/21 |
| C: | Beheshti, Shabnam | Queen Mary, University of London | School of Mathematical Sciences | 2/4/21 |
| C: | Burch, Chris | St Mary's University College of Maryland | | 12/4/19 |
| C: | Burson, Kristen | Hamilton College | | 2/4/21 |
| C: | Carlone, Heidi | University of North Carolina at Greensboro | School of Education | 2/4/21 |
| C: | Crouch, Catherine | Swarthmore College | Physics & Astronomy | 2/4/21 |
| C: | Dancy, Melissa | University of Colorado, Boulder | Physics | 2/4/21 |
| C: | Eliott, Samantha | St Mary's College of Maryland | | 2/4/21 |
| C: | Franklin, Scott | Rochester Institute of Technology | Physics | 2/4/21 |
| C: | Gale, Tashera | Higher Ed Insight | | 12/4/19 |
| C: | Gaston, Nicola | Unversity of Auckland | | 12/1/20 |
| C: | Ghose, Shohini | Wilfrid Laurier University | | 2/4/21 |
| C: | Grossman, Joshua | St Mary's College of Maryland | Physics | 2/4/21 |
| C: | Harris, Paulina | University of Auckland | | 12/1/20 |
| C: | Henderson, Charles | Western Michigan University | | 2/4/21 |
| C: | Hennessey, Eden | Wilfrid Laurier University | | 10/1/20 |
| C: | Johnson, Angela | St Mary's College of Maryland | | 2/4/21 |
| C: | Johnston, Adam | Weber State University | | 2/4/21 |
| C: | Knowles, Arlene Modeste | American Institute of Physics | | 2/4/21 |
| C: | Lewis, Colleen | Harvey Mudd College | | 2/4/21 |
| C: | Li, Dan | Kansas State University | | 2/4/21 |
| C: | Little, Angela | McKensie Mack Group | | 2/4/21 |
| C: | Madsen, Linda | AlderSEA | | 8/31/20 |
| C: | Milingo, Jacquelynne | Gettysburg College | | 2/4/21 |
| C: | Offerdahl, Erika | Washington State University | | 2/4/21 |
| A: | Ong, Maria | TERC | | 6/19/19 |
| C: | Price, Edward | California State University, San Marcos | Physics | 2/4/21 |
| C: | Rabosky, Kristin | Weber State University | | 2/4/21 |
| C: | Risie, Julie | Oregon State University | | 2/4/21 |
| C: | Rundquist, Andy | Hamline University | | 2/4/21 |
| C: | Sayre, Eleanor | Kansas State University | | 2/4/21 |
| C: | Shadle, Susan | Boise State University | | 2/4/21 |
| C: | Steele, Patricia | Higher Ed Insight | | 2/4/21 |
| C: | Strubbe, Linda | AlderSEA | | 8/31/20 |
| C: | Thiry, Heather | University of Colorado, Boulder | | 10/22/19 |

| C: | Turpen, Chandra | University of Maryland, College Park | | 2/4/21 |
|---|---|---|---|---|
| C: | Vokos, Stamatis | California Polytechnic State University, San Luis Obispo | | 2/4/21 |
| C: | Urbach, Jeffrey | Georgetown University | | 2/4/21 |
| C: | Wade, Jessica | Imperial College London | | 2/4/21 |
| C: | Watson, Allyson | Florida Agricultural and Mechanical University | | 2/4/21 |
| C: | Weese, Joshua | AlderSEA | | 8/31/20 |
| C: | Whitten, Barbara | Colorado College | | 2/4/21 |
| C: | Wilkin, Nicola | University of Birmingham | | 2/4/21 |
| C: | Winfeld, Leyte | Spelman College | | 2/4/21 |

**Table 5: List editorial board, editor-in chief and co-editors with whom the individual interacts.  An editor-in-chief must list the entire editorial board.**

**B:**   **Editorial Board:  List name(s) of editor-in-chief and journal in the past 24 months; and**

**E:**   **Other co-Editors of journal or collections with whom the individual has directly interacted in the last 24 months.**

*to disambiguate common names*

| 5 | Name: | Organizational Affiliation | Journal/Collection | Last Active |
|---|---|---|---|---|
| B: | | | | |
| E: | | | | |
| | | | | |
| | | | | |
| | | | | |

2121899

The following information regarding collaborators and other affiliations (COA) must be separately provided for each individual identified as senior project personnel.  The COA information must be provided through use of this COA template.

Please complete this template (e.g., Excel, Google Sheets, LibreOffice), save as .xlsx or .xls, and upload directly as a Fastlane Collaborators and Other Affiliations single copy doc.  Do not upload .pdf.

Please note that some information requested in prior versions of the PAPPG is no longer requested.  THIS IS PURPOSEFUL AND WE NO LONGER REQUIRE THIS INFORMATION TO BE REPORTED.   Certain relationships will be reported in other sections (i.e., the names of postdoctoral scholar sponsors should not be reported, however if the individual collaborated on research with their postdoctoral scholar sponsor, then they would be reported as a collaborator). The information in the tables is not required to be sorted, alphabetically or otherwise.

There are five separate categories of information which correspond to the five tables in the COA template:

COA template Table 1:
List the individual's last name, first name, middle initial, and organizational affiliation in the last 12 months.

COA template Table 2:
List names as last name, first name, middle initial, for whom a personal, family, or business relationship would otherwise preclude their service as a reviewer.

COA template Table 3:
List names as last name, first name, middle initial, and provide organizational affiliations, if known, for the following:
• The individual's Ph.D. advisors; and
• All of the individual's Ph.D. thesis advisees.

COA template Table 4:
List names as last name, first name, middle initial, and provide organizational affiliations, if known, for the following:
• Co-authors on any book, article, report, abstract or paper with collaboration in the last 48 months (publication date may be later); and
• Collaborators on projects, such as funded grants, graduate research or others in the last 48 months.

COA template Table 5:
List editorial board, editor-in chief and co-editors with whom the individual interacts.  An editor-in-chief must list the entire editorial board.
 • Editorial Board:  List name(s) of editor-in-chief and journal in the past 24 months; and
• Other co-Editors of journal or collections with whom the individual has directly interacted in the last 24 months.

2121899

The template has been developed to be fillable, however, the content and format requirements must not be altered by the user.  This template must be saved in .xlsx or .xls format, and directly uploaded into FastLane as a Collaborators and Other Affiliations Single Copy Document.  Using the .xlsx or .xls format will enable preservation of searchable text that otherwise would be lost.  It is therefore imperative that this document be uploaded in .xlsx or .xls only.  Uploading a document in any format other than .xlsx or .xls may delay the timely processing and review of the proposal.

This information is used to manage reviewer selection.  See Exhibit II-2 for additional information on potential reviewer conflicts.

 1 Note that graduate advisors are no longer required to be reported.
 2 Editorial Board does not include Editorial Advisory Board, International Advisory Board, Scientific Editorial Board, or any other subcategory of Editorial Board.  It is limited to those individuals who perform editing duties or manage the editing process (i.e., editor in chief).

List names as Last Name, First Name, Middle Initial.  Additionally, provide email, organization, and department (optional)
Fixed column widths keep this sheet one page wide; if you cut and paste text, set font size at 10pt or smaller, and
To insert *n*  blank rows, select *n*  row numbers to move down, right click, and choose Insert from the menu.
You may fill-down (crtl-D) to mark a sequence of collaborators, or copy affiliations.  Excel has arrows that enable sorting.
For "Last Active Date" and "Last Active" columns dates are optional, but will help NSF staff easily determine which information remains relevant for reviewer selection.
"Last Active Date" and "Last Active" columns may be left blank for ongoing or current affiliations.

**Table 1:** List the individual's last name, first name, middle initial, and organizational affiliation in the last 12 months.

| 1 | Your Name: | Your Organizational Affiliation(s), last 12 r | Last Active Date |
|---|---|---|---|
| | Elliott, Samantha L | St. Mary's College of Maryland | current |
| | | | |
| | | | |
| | | | |
| | | | |

**Table 2:** List names as last name, first name, middle initial, for whom a personal, family, or business relationship would otherwise preclude their service as a reviewer.
R:    Additional names for whom some relationship would otherwise preclude their service as a reviewer.

*to disambiguate common names*

| 2 | Name: | Type of Relationship | Optional  (email, Department) | Last Active |
|---|---|---|---|---|
| R: | N/A | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Table 3:** List names as last name, first name, middle initial, and provide organizational affiliations, if known, for the following.
G:    The individual's Ph.D. advisors; and
T:    All of the individual's Ph.D. thesis advisees.

*to disambiguate common names*

| 3 | Advisor/Advisee Name: | Organizational Affiliation | Optional  (email, Department) |
|---|---|---|---|
| G: | Frelinger, Jeffrey | University of Arizona | Immunobiology (retired) |

2121899

| T: | n/a | | |
|----|-----|--|--|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**Table 4: List names as last name, first name, middle initial, and provide organizational affiliations, if known, for the following:**

**A:** Co-authors on any book, article, report, abstract or paper with collaboration in the last 48 months (publication date may be later); and

**C:** Collaborators on projects, such as funded grants, graduate research or others in the last 48 months.

*to disambiguate common names*

| 4 | Name: | Organizational Affiliation | Optional (email, Department) | Last Active |
|---|-------|----------------------------|------------------------------|-------------|
| A: | Emek Kose | St. Mary's College of Maryland | Mathematics | |
| A: | Tugba Akman Yildiz | Lojistik Yönetimi, University of Turkish Aero | Mathematics | 10/20/20 |
| A: | Allison Lewis | Layfette College | Mathematics | |
| A: | Elizabeth Zollinger | St. Joseph's College New York | Mathematics | |
| A: | Sumali Pandey | Minnesota State University Moorhead | | |
| A: | Archana Lal | Labette Community College | | |
| A: | Brian Wisenden | Minnesota State University Moorhead | | |
| A: | Becky Sparks-Thissen | University of Southern Indiana | | |
| A: | Danielle Condry | North Dakota State University | | |
| A: | Heather Bruns | University of Alabama at Birmingham | | |
| A: | Louis Justement | University of Alabama at Birmingham | | |
| A: | Sarah Sletten | University of North Dakota | | |
| A: | Timothy Paustian | University of Wisconsin | | |
| A: | Thiru Vanniasinkam | Charles Sturt University | | |
| A: | Glenn Dorsam | North Dakota State University | | |
| C: | Randolph Larsen | St. Mary's College of Maryland | | 10/1/20 |
| C: | Craig Streu | Albion College | | 10/1/20 |
| C: | Elizabeth Leininger | New College of Florida | | 10/1/20 |
| C: | Min-Ken Liao | Furman University | | 10/1/20 |
| C: | Jeffrey Byrd | St. Mary's College of Maryland | | 10/1/20 |
| C: | Brian Sato | University of California Irvine | | |
| C: | Stanley Lo | University of California San Diego | | |
| C: | Seabird McKeon | University of Central Florida | | 10/1/20 |
| C: | Phil Mixter | Washington State University | | |
| A: | Rachel Pritchard | Kentucky Wesleyan College | | |
| A: | Rebekah Taylor | Frostburg State University | | |
| C: | Heather Seitz | Johnson County Community College | | |
| A: | Adam Kleinschmidt | University of Dubuque | | |
| A: | Justine Liepkalns | University of Washington | | |
| C: | Kathy Miller | Washington University of St. Louis | retired | |
| C: | Gary Reiness | Lewis and Clark College | retired | |
| C: | Sara Lindsay | Univeristy of Maine | Marine Science | |
| C: | Michelle Withers | SUNY Binghamton | | |
| A: | Angela Johnson | St. Mary's College of Maryland | | 1/1/19 |
| C: | Ellen Swanson | Centre College | Mathematics | |
| C: | Judy Awong-Taylor | Georgia Gwinnett College | | |
| C: | Kristine Callis-Duehl | Danforth Plant Science Center | | |
| C: | Tara Giblin | University of California Irvine | | |

| C: | Erika Offerdahl | Washington State University | | |
| C: | Alix Fink | Longwood University | | |
| C: | Melissa Dancy | University of Colorado Boulder | | |
| C: | Apriel Hodari | Eureka Scientific | | |
| C: | Nitya Jacob | Oxford College of Emory University | | |
| C: | Lisa Elfring | University of Arizona | | |

**Table 5: List editorial board, editor-in-chief and co-editors with whom the individual interacts.  An editor-in-chief**

**B:    Editorial Board:  List name(s) of editor-in-chief and journal in the past 24 months; and**

**E:    Other co-Editors of journal or collections with whom the individual has directly interacted in the last 24 months.**

*to disambiguate common names*

| 5 | Name: | Organizational Affiliation | Journal/Collection | Last Active |
|---|---|---|---|---|
| B: | n/a | | | |
| B: | | | | |
| B: | | | | |
| B: | | | | |
| B: | | | | |
| B: | | | | |
| B: | | | | |
| B: | | | | |
| B: | | | | |

The following information regarding collaborators and other affiliations (COA) must be separately provided for each individual identified as senior project personnel.  The COA information must be provided through use of this COA template.

Please complete this template (e.g., Excel, Google Sheets, LibreOffice), save as .xlsx or .xls, and upload directly as a Fastlane Collaborators and Other Affiliations single copy doc.  Do not upload .pdf.

If there are more than 10 individuals designated as senior project personnel on the proposal, or if there are print preview issues, each completed template must be saved as a .txt file [select the Text (Tab Delimited) option] rather than as an .xlsx or .xls file. This format will still enable preservation of searchable text and avoid delays in processing and review of the proposal.

Please note that some information requested in prior versions of the PAPPG is no longer requested.  THIS IS PURPOSEFUL AND WE NO LONGER REQUIRE THIS INFORMATION TO BE REPORTED.   Certain relationships will be reported in other sections (i.e., the names of postdoctoral scholar sponsors should not be reported, however if the individual collaborated on research with their postdoctoral scholar sponsor, then they would be reported as a collaborator). The information in the tables is not required to be sorted, alphabetically or otherwise.

There are five separate categories of information which correspond to the five tables in the COA template:

COA template Table 1:
List the individual's last name, first name, middle initial, and organizational affiliation (including considered affiliation) in the last 12 months.

COA template Table 2:
List names as last name, first name, middle initial, for whom a personal, family, or business relationship would otherwise preclude their service as a reviewer.

COA template Table 3:
List names as last name, first name, middle initial, and provide organizational affiliations, if known, for the following:
• The individual's Ph.D. advisors; and
• All of the individual's Ph.D. thesis advisees.

COA template Table 4:
List names as last name, first name, middle initial, and provide organizational affiliations, if known, for the following:
• Co-authors on any book, article, report, abstract or paper with collaboration in the last 48 months (publication date may be later); and
• Collaborators on projects, such as funded grants, graduate research or others in the last 48 months.

COA template Table 5:
List editorial board, editor-in chief and co-editors with whom the individual interacts.  An editor-in-chief must list the entire editorial board.
 • Editorial Board:  List name(s) of editor-in-chief and journal in the past 24 months; and
• Other co-Editors of journal or collections with whom the individual has directly interacted in the last 24 months.

2121872

The template has been developed to be fillable, however, the content and format requirements must not be altered by the user.  This template must be saved in .xlsx or .xls format, and directly uploaded into FastLane as a Collaborators and Other Affiliations Single Copy Document.  Using the .xlsx or .xls format will enable preservation of searchable text that otherwise would be lost.  It is therefore imperative that this document be uploaded in .xlsx or .xls only.  Uploading a document in any format other than .xlsx or .xls may delay the timely processing and review of the proposal.

This information is used to manage reviewer selection.  See Exhibit II-2 for additional information on potential reviewer conflicts.

 1 Note that graduate advisors are no longer required to be reported.
 2 Editorial Board does not include Editorial Advisory Board, International Advisory Board, Scientific Editorial Board, or any other subcategory of Editorial Board.  It is limited to those individuals who perform editing duties or manage the editing process (i.e., editor in chief).

List names as Last Name, First Name, Middle Initial.  Additionally, provide email, organization, and department
Fixed column widths keep this sheet one page wide; if you cut and paste text, set font size at 10pt or smaller, and
To insert *n*  blank rows, select *n*  row numbers to move down, right click, and choose Insert from the menu.
You may fill-down (crtl-D) to mark a sequence of collaborators, or copy affiliations.  Excel has arrows that enable sorting.
For "Last Active Date" and "Last Active" columns dates are optional, but will help NSF staff easily determine which information remains relevant for reviewer selection.
"Last Active Date" and "Last Active" columns may be left blank for ongoing or current affiliations.

**Table 1:** List the individual's last name, first name, middle initial, and organizational affiliation (including considered affiliation) in the last 12 months.

| 1 | Your Name: | Your Organizational Affiliation(s), last 12 | Last Active Date |
|---|---|---|---|
| | Dancy, Melissa H | University of Colorado | current |
| | Dancy, Melissa H | California State University - San Marcos | current |
| | | | |
| | | | |
| | | | |

**Table 2:** List names as last name, first name, middle initial, for whom a personal, family, or business relationship would otherwise preclude their service as a reviewer.
**R:**    Additional names for whom some relationship would otherwise preclude their service as a reviewer.

*to disambiguate common names*

| 2 | Name: | Organizational Affiliation | Optional  (email, Department) | Last Active |
|---|---|---|---|---|
| R: | Henderson, Charles | Western Michigan University | | current |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Table 3:** List names as last name, first name, middle initial, and provide organizational affiliations, if known, for the following.
**G:**    The individual's Ph.D. advisors; and
**T:**    All of the individual's Ph.D. thesis advisees.

*to disambiguate common names*

| 3 | Advisor/Advisee Name: | Organizational Affiliation | Optional  (email, Department) |
|---|---|---|---|

2121872

| | | | |
|---|---|---|---|
| G: | Beichner, Robert | NC State University | |
| T: | Lau, Alexandra | University of Colorado | |
| | | | |
| | | | |
| | | | |
| | | | |

**Table 4: List names as last name, first name, middle initial, and provide organizational affiliations, if known, for the following:**

**A:**  Co-authors on any book, article, report, abstract or paper with collaboration in the last 48 months (publication date may be later); and

**C:**  Collaborators on projects, such as funded grants, graduate research or others in the last 48 months.

| 4 | Name: | Organizational Affiliation | Optional (email, Department) *to disambiguate common names* | Last Active |
|---|---|---|---|---|
| A: | Allen, Dee Dee | Wake Tech Community College | | current |
| C: | Apkarian, Naneh | University of Arizona | | current |
| A: | Bottia, Martha | U of NC - Charlotte | | current |
| A: | Corbo, Joel | University of Colorado | | 8/1/17 |
| C: | Dounas-Frazer, Dimitri | University of Colorado | | 8/1/17 |
| C: | Elliot, Samatha | St. Mary's College | | current |
| C: | Franklin, Scott | Rochester Institute of Technology | | current |
| A: | Finkelstein, Noah | University of Colorado | | 8/1/17 |
| A: | Fotte, Katie | University of Auckland | | 8/1/19 |
| C: | Gilmore, Geoffrey | Cal State - San Marcos | | current |
| C: | Goldberg, Fred | San Diego State University | | current |
| A: | Henderson, Charles | Western Michigan University | | current |
| C: | Hilborn, Bob | AAPT | | current |
| C: | Hodari, Apriel | Eureka Scientific | | current |
| C: | Jasien, Paul | Cal State - San Marcos | | current |
| C: | Johnson, Estrella | Virgina Tech | | current |
| A: | Knaub, Alexis | Western Michigan University | | 8/1/19 |
| C: | Lafe, Robert | Cal State - San Marcos | | current |
| A: | Mickelson, Roz | U of NC - Charlotte | | currrent |
| A: | Moeller, Stephanie | U of NC - Charlotte | | current |
| C: | Newman, Dina | Rochester Institute of Technology | | current |
| C: | Price, Ed | UC San Marcos | | current |
| A: | Rainey, Katie | University of Colorado | | current |
| C: | Raker, Jeffery | University of South Flordia | | current |
| A: | Rundquist, Andy | Hamline University | | current |
| C: | Stains, Marilyne | U of Virginia | | current |
| A: | Sterns, Elizabeth | U of NC - Charlotte | | current |
| C: | Turpen, Chandra | U of Maryland | | current |
| C: | Wright, Kate | Rochester Institute of Technology | | current |

chief must list the entire editorial board.

**B:**  Editorial Board: List name(s) of editor-in-chief and journal in the past 24 months; and

**E:**  Other co-Editors of journal or collections with whom the individual has directly interacted in the last 24 months.

*to disambiguate common names*

| 5 | Name: | Organizational Affiliation | Journal/Collection | Last Active |
|---|-------|---------------------------|-------------------|-------------|
| B: | | | | |
| E: | | | | |
| | | | | |
| | | | | |
| | | | | |

**Table 1:** List the individual's last name, first name, middle initial, and organizational affiliation in the last 12 months.

| 1 | Your Name: | Your Organizational Affiliation(s), last 12 m | Last Active Date |
|---|---|---|---|
| | Mack, K. | Assoc of American Colleges and Universitie | current |
| | | | |
| | | | |
| | | | |
| | | | |

**Table 2:** List names as last name, first name, middle initial, for whom a personal, family, or business relationship would otherwise preclude their service as a reviewer.

**R:** Additional names for whom some relationship would otherwise preclude their service as a reviewer.

*to disambiguate common names*

| 2 | Name: | Type of Relationship | Optional  (email, Department) | Last Active |
|---|---|---|---|---|
| | Taylor, Orlando | Collaborator | | current |
| | McKayle, Camille | Collaborator | | current |
| | Kanipes, Margaret | Collaborator | | current |
| | Winter, Kate | Collaborator | | current |
| | Hall, Melvin E. | Collaborator | | current |
| | Matsui, John | Collaborator | | current |
| | McDermott, Patrice | Collaborator | | current |
| | Sidbury, Carmen | Collaborator | | current |

**Table 3:** List names as last name, first name, middle initial, and provide organizational affiliations, if known, for the following.

**G:** The individual's Ph.D. advisors; and
**T:** All of the individual's Ph.D. thesis advisees.

*to disambiguate common names*

| 3 | Advisor/Advisee Name: | Organizational Affiliation | Optional  (email, Department) |
|---|---|---|---|
| G: | Canada, Robert | Howard University | Physiology |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**Table 4:** List names as last name, first name, middle initial, and provide organizational affiliations, if known, for the following:

**A:** Co-authors on any book, article, report, abstract or paper with collaboration in the last 48 months (publication date may be later); and

**C:** Collaborators on projects, such as funded grants, graduate research or others in the last 48 months.

*to disambiguate common names*

| 4 | Name: | Organizational Affiliation | Optional  (email, Department) | Last Active |
|---|---|---|---|---|
| A: | Winter, Kate | Kate Winter Evaluation | | 2020 |
| A: | | | | |
| C: | | | | |
| | | | | |

2121858

**Table 5: List editorial board, editor-in chief and co-editors with whom the individual interacts.  An editor-in-chief must list the entire editorial board.**

**B:**    **Editorial Board:  List name(s) of editor-in-chief and journal in the past 24 months; and**

**E:**    **Other co-Editors of journal or collections with whom the individual has directly interacted in the last 24 months.**

*to disambiguate common names*

| 5 | Name: | Organizational Affiliation | Journal/Collection | Last Active |
|---|---|---|---|---|
| E: | Dolan, Erin | University of Georgia | Journal of Life Sciences Education | 2018 |
| E: | | | | |
| | | | | |
| | | | | |
| | | | | |

2121858

# COVER SHEET FOR PROPOSAL TO THE NATIONAL SCIENCE FOUNDATION

| PROGRAM ANNOUNCEMENT/SOLICITATION NO./DUE DATE | | |
|---|---|---|
| NSF 20-554 | 02/04/21 | ☐ Special Exception to Deadline Date Policy |

| FOR NSF USE ONLY |
|---|
| **NSF PROPOSAL NUMBER** |
| **2121899** |

FOR CONSIDERATION BY NSF ORGANIZATION UNIT(S)  (Indicate the most specific unit known, i.e. program, division, etc.)

**HRD  - ADVANCE**

| DATE RECEIVED | NUMBER OF COPIES | DIVISION ASSIGNED | FUND CODE | DUNS# (Data Universal Numbering System) | FILE LOCATION |
|---|---|---|---|---|---|
| 02/04/2021 | 1 | 11060000 HRD | 016Y | 807463690 | 06/30/2021  4:02pm  S |

| EMPLOYER IDENTIFICATION NUMBER (EIN) OR TAXPAYER IDENTIFICATION NUMBER (TIN) | SHOW PREVIOUS AWARD NO. IF THIS IS<br>☐ A RENEWAL<br>☐ AN ACCOMPLISHMENT-BASED RENEWAL | IS THIS PROPOSAL BEING SUBMITTED TO ANOTHER FEDERAL AGENCY?   YES ☐  NO ☐   IF YES, LIST ACRONYM(S) |
|---|---|---|
| 943160967 | | |

| NAME OF ORGANIZATION TO WHICH AWARD SHOULD BE MADE | ADDRESS OF AWARDEE ORGANIZATION, INCLUDING 9 DIGIT ZIP CODE |
|---|---|
| Eureka Scientific Inc | **Eureka Scientific Inc**<br>**2454 Delmer St., Ste. 100** |
| AWARDEE ORGANIZATION CODE (IF KNOWN) | |
| 5300007120 | **Oakland,CA.966023017** |

| NAME OF PRIMARY PLACE OF PERF | ADDRESS OF PRIMARY PLACE OF PERF, INCLUDING 9 DIGIT ZIP CODE |
|---|---|
| Eureka Scientific Inc | Eureka Scientific Inc<br>2454 Delmer St., Ste. 100<br>Oakland ,CA ,946023017 ,US. |

| IS AWARDEE ORGANIZATION (Check All That Apply) | ☒ SMALL BUSINESS<br>☒ FOR-PROFIT ORGANIZATION | ☐ MINORITY BUSINESS<br>☐ WOMAN-OWNED BUSINESS | ☐ IF THIS IS A PRELIMINARY PROPOSAL<br>THEN CHECK HERE |
|---|---|---|---|

TITLE OF PROPOSED PROJECT **Collaborative Research: Faculty Online Learning Communities for Gender Equity: Targeting Department Level Change in STEM**

| REQUESTED AMOUNT | PROPOSED DURATION (1-60 MONTHS) | REQUESTED STARTING DATE | SHOW RELATED PRELIMINARY PROPOSAL NO. IF APPLICABLE |
|---|---|---|---|
| $  781,552 | 60  months | 09/01/21 | |

THIS PROPOSAL INCLUDES ANY OF THE ITEMS LISTED BELOW
☐ BEGINNING INVESTIGATOR
☐ DISCLOSURE OF LOBBYING ACTIVITIES
☐ PROPRIETARY & PRIVILEGED INFORMATION
☐ HISTORIC PLACES
☐ VERTEBRATE ANIMALS IACUC App. Date _____
  PHS Animal Welfare Assurance Number _____
☒ TYPE OF PROPOSAL   **Research**

☐ HUMAN SUBJECTS       Human Subjects Assurance Number _____
  Exemption Subsection _____  or IRB App. Date _____
☐ FUNDING OF INT'L BRANCH CAMPUS OF U.S IHE     ☐ FUNDING OF FOREIGN ORG
☐ INTERNATIONAL ACTIVITIES: COUNTRY/COUNTRIES INVOLVED
  _____

☒ COLLABORATIVE STATUS
**A collaborative proposal from multiple organizations (PAPPG II.D.3.b)**

| PI/PD DEPARTMENT | PI/PD POSTAL ADDRESS<br>**2452 Delmer Street, Suite 100** |
|---|---|
| PI/PD FAX NUMBER | **Oakland,CA 946023017**<br>**United States** |

| NAMES (TYPED) | High Degree | Yr of Degree | Telephone Number | Email Address |
|---|---|---|---|---|
| PI/PD NAME<br>**Apriel  Hodari** | **PhD** | **1998** | **510-530-1688** | **akhodari@gmail.com** |
| CO-PI/PD<br>**Samantha L Elliott** | **PhD** | **2004** | **240-895-4376** | **slelliott@smcm.edu** |
| CO-PI/PD | | | | |
| CO-PI/PD | | | | |
| CO-PI/PD | | | | |

2121899

# CERTIFICATION PAGE

## Certification for Authorized Organizational Representative (or Equivalent)

By electronically signing and submitting this proposal, the Authorized Organizational Representative (AOR) is: (1) certifying that statements made herein are true and complete to the best of his/her knowledge; and (2) agreeing to accept the obligation to comply with NSF award terms and conditions if an award is made as a result of this application. Further, the applicant is hereby providing certifications regarding conflict of interest (when applicable), flood hazard insurance (when applicable), responsible conduct of research and organizational support as set forth in the NSF Proposal & Award Policies & Procedures Guide (PAPPG). Willful provision of false information in this application and its supporting documents or in reports required under an ensuing  award is a criminal offense (U.S. Code, Title 18, Section 1001).

## Certification Regarding Conflict of Interest

The AOR is required to complete certifications stating that the organization has implemented and is enforcing a written policy on conflicts of interest (COI), consistent with the provisions of PAPPG Chapter IX.A.; that, to the best of his/her knowledge, all financial disclosures required by the conflict of interest policy were made; and that conflicts of interest, if any, were, or prior to the organization's expenditure of any funds under the award, will be, satisfactorily managed, reduced or eliminated in accordance with the organization's conflict of interest policy. Conflicts that cannot be satisfactorily managed, reduced or eliminated and research that proceeds without the imposition of conditions or restrictions when a conflict of interest exists, must be disclosed to NSF via use of the Notifications and Requests Module in FastLane.

## Certification Regarding Flood Hazard Insurance

Two sections of the National Flood Insurance Act of 1968 (42 USC §4012a and §4106) bar Federal agencies from giving financial assistance for acquisition or construction purposes in any area identified by the Federal Emergency  Management Agency (FEMA) as having special flood hazards unless the:

(1)  community in which that area is located participates in the national flood insurance program; and
(2)  building (and any related equipment) is covered by adequate flood insurance.

By electronically signing the Certification Pages, the Authorized Organizational Representative (or equivalent) located in FEMA-designated special flood hazard areas is certifying that adequate flood insurance has been or will be obtained in the following situations:

(1)  for NSF grants for the construction of a building or facility, regardless of the dollar amount of the grant; and
(2)  for other NSF grants when more than $25,000 has been budgeted in the proposal for repair, alteration or improvement (construction) of a building or facility.

## Certification Regarding Responsible Conduct of Research (RCR)
## (This certification is not applicable to proposals for conferences, symposia, and workshops.)

By electronically signing the Certification Pages, the Authorized Organizational Representative (or equivalent) is certifying that, in accordance with the NSF Proposal & Award Policies & Procedures Guide, Chapter IX.B. , the institution has a plan in place to provide appropriate training and oversight in the responsible and ethical conduct of research to undergraduates, graduate students and postdoctoral researchers who will be supported by NSF to conduct research. The AOR shall require that the language of this certification be included in any award documents for all subawards at all tiers.

## Certification Regarding Organizational Support

By electronically signing the Certification Pages, the Authorized Organizational Representative (or equivalent) is certifying that there is organizational support for the proposal as required by Section 526 of the America COMPETES Reauthorization Act of 2010. This support extends to the portion of the proposal developed to satisfy the Broader Impacts Review Criterion as well as the Intellectual Merit Review Criterion, and any additional review criteria specified in the solicitation. Organizational support will be made available, as described in the proposal, in order to address the broader impacts and intellectual merit activities to be undertaken.

## Certification Regarding Dual Use Research of Concern

By electronically signing the certification pages, the Authorized Organizational Representative is certifying that the organization will be or is in compliance with all aspects of the United States Government Policy for Institutional Oversight of Life Sciences Dual Use Research of Concern.

| AUTHORIZED ORGANIZATIONAL REPRESENTATIVE | SIGNATURE | DATE |
|---|---|---|
| NAME<br>Sharon  Lilly | Electronic Signature | Feb 4 2021 12:19PM |
| TELEPHONE NUMBER<br>510-691-1138 | EMAIL ADDRESS<br>lilly@eurekasci.com | FAX NUMBER<br>510-662-4712 |
| | | |

2121899

# COVER SHEET FOR PROPOSAL TO THE NATIONAL SCIENCE FOUNDATION

| PROGRAM ANNOUNCEMENT/SOLICITATION NO./DUE DATE | | | FOR NSF USE ONLY |
|---|---|---|---|
| NSF 20-554        02/04/21 | ☐ Special Exception to Deadline Date Policy | | **NSF PROPOSAL NUMBER** |

FOR CONSIDERATION BY NSF ORGANIZATION UNIT(S)  (Indicate the most specific unit known, i.e. program, division, etc.)

**HRD  - ADVANCE**

**2121872**

| DATE RECEIVED | NUMBER OF COPIES | DIVISION ASSIGNED | FUND CODE | DUNS# (Data Universal Numbering System) | FILE LOCATION |
|---|---|---|---|---|---|
| 02/04/2021 | 1 | 11060000 HRD | 016Y | 007431505 | 06/30/2021  4:03pm  S |

| EMPLOYER IDENTIFICATION NUMBER (EIN) OR TAXPAYER IDENTIFICATION NUMBER (TIN) | SHOW PREVIOUS AWARD NO. IF THIS IS<br>☐ A RENEWAL<br>☐ AN ACCOMPLISHMENT-BASED RENEWAL | IS THIS PROPOSAL BEING SUBMITTED TO ANOTHER FEDERAL AGENCY?    YES ☐  NO ☐   IF YES, LIST ACRONYM(S) |
|---|---|---|
| **846000555** | | |

| NAME OF ORGANIZATION TO WHICH AWARD SHOULD BE MADE | ADDRESS OF AWARDEE ORGANIZATION, INCLUDING 9 DIGIT ZIP CODE |
|---|---|
| **University of Colorado at Boulder** | **572 UCB** |
| AWARDEE ORGANIZATION CODE (IF KNOWN) | **Boulder, CO 803031058** |
| **0013706000** | **US** |

| NAME OF PRIMARY PLACE OF PERF | ADDRESS OF PRIMARY PLACE OF PERF, INCLUDING 9 DIGIT ZIP CODE |
|---|---|
| **University of Colorado at Boulder** | **University of Colorado at Boulder**<br>**3100 Marine St Ste 481 572 UCB**<br>**Boulder ,CO ,803011558 ,US.** |

| IS AWARDEE ORGANIZATION (Check All That Apply) | ☐ SMALL BUSINESS | ☐ MINORITY BUSINESS | ☐ IF THIS IS A PRELIMINARY PROPOSAL |
|---|---|---|---|
| | ☐ FOR-PROFIT ORGANIZATION | ☐ WOMAN-OWNED BUSINESS | THEN CHECK HERE |

TITLE OF PROPOSED PROJECT   **Collaborative Research: Faculty Online Learning Communities for Gender Equity: Targeting Department Level Change in STEM**

| REQUESTED AMOUNT | PROPOSED DURATION (1-60 MONTHS) | REQUESTED STARTING DATE | SHOW RELATED PRELIMINARY PROPOSAL NO. IF APPLICABLE |
|---|---|---|---|
| $     257,454 | **60**     months | **09/01/21** | |

THIS PROPOSAL INCLUDES ANY OF THE ITEMS LISTED BELOW
☐ BEGINNING INVESTIGATOR
☐ DISCLOSURE OF LOBBYING ACTIVITIES
☐ PROPRIETARY & PRIVILEGED INFORMATION
☐ HISTORIC PLACES
☐ VERTEBRATE ANIMALS IACUC App. Date _____
     PHS Animal Welfare Assurance Number _____
☒ TYPE OF PROPOSAL     **Research**

☒ HUMAN SUBJECTS        Human Subjects Assurance Number **FWA00003492**
   Exemption Subsection _____ or IRB App. Date **Pending**
☐ FUNDING OF INT'L BRANCH CAMPUS OF U.S IHE    ☐ FUNDING OF FOREIGN ORG
☐ INTERNATIONAL ACTIVITIES: COUNTRY/COUNTRIES INVOLVED
_____

☒ COLLABORATIVE STATUS
**A collaborative proposal from multiple organizations (PAPPG II.D.3.b)**

| PI/PD DEPARTMENT | PI/PD POSTAL ADDRESS |
|---|---|
| | **5105 williams fork trail, unit 110** |
| PI/PD FAX NUMBER | **boulder,CO 80301**<br>**United States** |

| NAMES (TYPED) | High Degree | Yr of Degree | Telephone Number | Email Address |
|---|---|---|---|---|
| PI/PD NAME | | | | |
| **Melissa  Dancy** | **PhD** | **2000** | **704-763-0125** | **melissa.dancy@gmail.com** |
| CO-PI/PD | | | | |
| CO-PI/PD | | | | |
| CO-PI/PD | | | | |
| CO-PI/PD | | | | |

Page 1 of 2

2121872

# CERTIFICATION PAGE

### Certification for Authorized Organizational Representative (or Equivalent)

By electronically signing and submitting this proposal, the Authorized Organizational Representative (AOR) is: (1) certifying that statements made herein are true and complete to the best of his/her knowledge; and (2) agreeing to accept the obligation to comply with NSF award terms and conditions if an award is made as a result of this application. Further, the applicant is hereby providing certifications regarding conflict of interest (when applicable), flood hazard insurance (when applicable), responsible conduct of research and organizational support as set forth in the NSF Proposal & Award Policies & Procedures Guide (PAPPG). Willful provision of false information in this application and its supporting documents or in reports required under an ensuing award is a criminal offense (U.S. Code, Title 18, Section 1001).

### Certification Regarding Conflict of Interest

The AOR is required to complete certifications stating that the organization has implemented and is enforcing a written policy on conflicts of interest (COI), consistent with the provisions of PAPPG Chapter IX.A.; that, to the best of his/her knowledge, all financial disclosures required by the conflict of interest policy were made; and that conflicts of interest, if any, were, or prior to the organization's expenditure of any funds under the award, will be, satisfactorily managed, reduced or eliminated in accordance with the organization's conflict of interest policy. Conflicts that cannot be satisfactorily managed, reduced or eliminated and research that proceeds without the imposition of conditions or restrictions when a conflict of interest exists, must be disclosed to NSF via use of the Notifications and Requests Module in FastLane.

### Certification Regarding Flood Hazard Insurance

Two sections of the National Flood Insurance Act of 1968 (42 USC §4012a and §4106) bar Federal agencies from giving financial assistance for acquisition or construction purposes in any area identified by the Federal Emergency Management Agency (FEMA) as having special flood hazards unless the:

(1) community in which that area is located participates in the national flood insurance program; and
(2) building (and any related equipment) is covered by adequate flood insurance.

By electronically signing the Certification Pages, the Authorized Organizational Representative (or equivalent) located in FEMA-designated special flood hazard areas is certifying that adequate flood insurance has been or will be obtained in the following situations:

(1) for NSF grants for the construction of a building or facility, regardless of the dollar amount of the grant; and
(2) for other NSF grants when more than $25,000 has been budgeted in the proposal for repair, alteration or improvement (construction) of a building or facility.

### Certification Regarding Responsible Conduct of Research (RCR)
### (This certification is not applicable to proposals for conferences, symposia, and workshops.)

By electronically signing the Certification Pages, the Authorized Organizational Representative (or equivalent) is certifying that, in accordance with the NSF Proposal & Award Policies & Procedures Guide, Chapter IX.B. , the institution has a plan in place to provide appropriate training and oversight in the responsible and ethical conduct of research to undergraduates, graduate students and postdoctoral researchers who will be supported by NSF to conduct research. The AOR shall require that the language of this certification be included in any award documents for all subawards at all tiers.

### Certification Regarding Organizational Support

By electronically signing the Certification Pages, the Authorized Organizational Representative (or equivalent) is certifying that there is organizational support for the proposal as required by Section 526 of the America COMPETES Reauthorization Act of 2010. This support extends to the portion of the proposal developed to satisfy the Broader Impacts Review Criterion as well as the Intellectual Merit Review Criterion, and any additional review criteria specified in the solicitation. Organizational support will be made available, as described in the proposal, in order to address the broader impacts and intellectual merit activities to be undertaken.

### Certification Regarding Dual Use Research of Concern

By electronically signing the certification pages, the Authorized Organizational Representative is certifying that the organization will be or is in compliance with all aspects of the United States Government Policy for Institutional Oversight of Life Sciences Dual Use Research of Concern.

| AUTHORIZED ORGANIZATIONAL REPRESENTATIVE | SIGNATURE | DATE |
|---|---|---|
| NAME<br>**Kristi L Winseck** | **Electronic Signature** | **Feb 4 2021 9:46AM** |
| TELEPHONE NUMBER<br>**303-735-7821** | EMAIL ADDRESS<br>**kristi.winseck@colorado.edu** | FAX NUMBER<br>**303-492-6421** |

2121872

## COVER SHEET FOR PROPOSAL TO THE NATIONAL SCIENCE FOUNDATION

| PROGRAM ANNOUNCEMENT/SOLICITATION NO./DUE DATE | | | |
|---|---|---|---|
| NSF 20-554 | 02/04/21 | ☐ Special Exception to Deadline Date Policy | |

**FOR NSF USE ONLY**

**NSF PROPOSAL NUMBER**

# 2121858

FOR CONSIDERATION BY NSF ORGANIZATION UNIT(S)  (Indicate the most specific unit known, i.e. program, division, etc.)

**HRD - ADVANCE**

| DATE RECEIVED | NUMBER OF COPIES | DIVISION ASSIGNED | FUND CODE | DUNS# (Data Universal Numbering System) | FILE LOCATION |
|---|---|---|---|---|---|
| 02/04/2021 | 1 | 11060000 HRD | 016Y | 074853342 | 06/30/2021  4:03pm  S |

| EMPLOYER IDENTIFICATION NUMBER (EIN) OR TAXPAYER IDENTIFICATION NUMBER (TIN) | SHOW PREVIOUS AWARD NO. IF THIS IS ☐ A RENEWAL ☐ AN ACCOMPLISHMENT-BASED RENEWAL | IS THIS PROPOSAL BEING SUBMITTED TO ANOTHER FEDERAL AGENCY?   YES ☐  NO ☐   IF YES, LIST ACRONYM(S) |
|---|---|---|
| **521945674** | | |

| NAME OF ORGANIZATION TO WHICH AWARD SHOULD BE MADE | ADDRESS OF AWARDEE ORGANIZATION, INCLUDING 9 DIGIT ZIP CODE |
|---|---|
| **Association of American Colleges and Universities** | **Association of American Colleges and Universities**<br>**1818 R ST NW** |
| AWARDEE ORGANIZATION CODE (IF KNOWN)<br>**4001491000** | **Washington,DC.200091604** |
| NAME OF PRIMARY PLACE OF PERF<br>**Association of American Colleges and Universities** | ADDRESS OF PRIMARY PLACE OF PERF, INCLUDING 9 DIGIT ZIP CODE<br>**Association of American Colleges and Universities**<br><br>**DC ,200091604 ,US.** |

IS AWARDEE ORGANIZATION (Check All That Apply)    ☐ SMALL BUSINESS    ☐ MINORITY BUSINESS    ☐ IF THIS IS A PRELIMINARY PROPOSAL
☐ FOR-PROFIT ORGANIZATION    ☐ WOMAN-OWNED BUSINESS    THEN CHECK HERE

| TITLE OF PROPOSED PROJECT | **Collaborative Research: Faculty Online Learning Communities for Gender Equity: Targeting Department Level Change in STEM** |
|---|---|

| REQUESTED AMOUNT | PROPOSED DURATION (1-60 MONTHS) | REQUESTED STARTING DATE | SHOW RELATED PRELIMINARY PROPOSAL NO. IF APPLICABLE |
|---|---|---|---|
| $    210,626 | **60**    months | **09/01/21** | |

THIS PROPOSAL INCLUDES ANY OF THE ITEMS LISTED BELOW
☐ BEGINNING INVESTIGATOR
☐ DISCLOSURE OF LOBBYING ACTIVITIES
☐ PROPRIETARY & PRIVILEGED INFORMATION
☐ HISTORIC PLACES
☐ VERTEBRATE ANIMALS IACUC App. Date _____
PHS Animal Welfare Assurance Number _____
☒ TYPE OF PROPOSAL    **Research**

☐ HUMAN SUBJECTS    Human Subjects Assurance Number _____
Exemption Subsection _____ or IRB App. Date _____
☐ FUNDING OF INT'L BRANCH CAMPUS OF U.S IHE    ☐ FUNDING OF FOREIGN ORG
☐ INTERNATIONAL ACTIVITIES: COUNTRY/COUNTRIES INVOLVED
_____
☒ COLLABORATIVE STATUS
**A collaborative proposal from multiple organizations (PAPPG II.D.3.b)**

| PI/PD DEPARTMENT<br>**Project Kaleidoscope** | PI/PD POSTAL ADDRESS<br>**1818 R ST NW** |
|---|---|
| PI/PD FAX NUMBER<br>**202-387-4123** | **WASHINGTON,DC 200091604**<br>**United States** |

| NAMES (TYPED) | High Degree | Yr of Degree | Telephone Number | Email Address |
|---|---|---|---|---|
| PI/PD NAME<br>**Kelly M Mack** | **PhD** | **1995** | **202-387-3760** | **mack@aacu.org** |
| CO-PI/PD | | | | |
| CO-PI/PD | | | | |
| CO-PI/PD | | | | |
| CO-PI/PD | | | | |

Page 1 of 2

# CERTIFICATION PAGE

**Certification for Authorized Organizational Representative (or Equivalent)**

By electronically signing and submitting this proposal, the Authorized Organizational Representative (AOR) is: (1) certifying that statements made herein are true and complete to the best of his/her knowledge; and (2) agreeing to accept the obligation to comply with NSF award terms and conditions if an award is made as a result of this application. Further, the applicant is hereby providing certifications regarding conflict of interest (when applicable), flood hazard insurance (when applicable), responsible conduct of research and organizational support as set forth in the NSF Proposal & Award Policies & Procedures Guide (PAPPG). Willful provision of false information in this application and its supporting documents or in reports required under an ensuing award is a criminal offense (U.S. Code, Title 18, Section 1001).

**Certification Regarding Conflict of Interest**

The AOR is required to complete certifications stating that the organization has implemented and is enforcing a written policy on conflicts of interest (COI), consistent with the provisions of PAPPG Chapter IX.A.; that, to the best of his/her knowledge, all financial disclosures required by the conflict of interest policy were made; and that conflicts of interest, if any, were, or prior to the organization's expenditure of any funds under the award, will be, satisfactorily managed, reduced or eliminated in accordance with the organization's conflict of interest policy. Conflicts that cannot be satisfactorily managed, reduced or eliminated and research that proceeds without the imposition of conditions or restrictions when a conflict of interest exists, must be disclosed to NSF via use of the Notifications and Requests Module in FastLane.

**Certification Regarding Flood Hazard Insurance**

Two sections of the National Flood Insurance Act of 1968 (42 USC §4012a and §4106) bar Federal agencies from giving financial assistance for acquisition or construction purposes in any area identified by the Federal Emergency Management Agency (FEMA) as having special flood hazards unless the:

(1) community in which that area is located participates in the national flood insurance program; and
(2) building (and any related equipment) is covered by adequate flood insurance.

By electronically signing the Certification Pages, the Authorized Organizational Representative (or equivalent) located in FEMA-designated special flood hazard areas is certifying that adequate flood insurance has been or will be obtained in the following situations:

(1) for NSF grants for the construction of a building or facility, regardless of the dollar amount of the grant; and
(2) for other NSF grants when more than $25,000 has been budgeted in the proposal for repair, alteration or improvement (construction) of a building or facility.

**Certification Regarding Responsible Conduct of Research (RCR)**

**(This certification is not applicable to proposals for conferences, symposia, and workshops.)**

By electronically signing the Certification Pages, the Authorized Organizational Representative (or equivalent) is certifying that, in accordance with the NSF Proposal & Award Policies & Procedures Guide, Chapter IX.B. , the institution has a plan in place to provide appropriate training and oversight in the responsible and ethical conduct of research to undergraduates, graduate students and postdoctoral researchers who will be supported by NSF to conduct research. The AOR shall require that the language of this certification be included in any award documents for all subawards at all tiers.

**Certification Regarding Organizational Support**

By electronically signing the Certification Pages, the Authorized Organizational Representative (or equivalent) is certifying that there is organizational support for the proposal as required by Section 526 of the America COMPETES Reauthorization Act of 2010. This support extends to the portion of the proposal developed to satisfy the Broader Impacts Review Criterion as well as the Intellectual Merit Review Criterion, and any additional review criteria specified in the solicitation. Organizational support will be made available, as described in the proposal, in order to address the broader impacts and intellectual merit activities to be undertaken.

**Certification Regarding Dual Use Research of Concern**

By electronically signing the certification pages, the Authorized Organizational Representative is certifying that the organization will be or is in compliance with all aspects of the United States Government Policy for Institutional Oversight of Life Sciences Dual Use Research of Concern.

| AUTHORIZED ORGANIZATIONAL REPRESENTATIVE | SIGNATURE | DATE |
|---|---|---|
| NAME<br>**Chiffon Haggins** | **Electronic Signature** | **Feb 4 2021 8:37AM** |
| TELEPHONE NUMBER<br>**202-884-7412** | EMAIL ADDRESS<br>**haggins@aacu.org** | FAX NUMBER<br>**202-387-1745** |

2121858

# PROJECT SUMMARY

**Overview:**

Collaborative Research: Faculty Online Learning Communities for Gender Equity: Targeting Departmental Level Change in STEM is presented to the Partnership Track of the ADVANCE: Organizational Change for Gender Equity in STEM Academic Professions (ADVANCE) program. This project will inform intersectional gender equity reform efforts in STEM by implementing five Faculty Online Learning Communities for Gender Equity (FOLC-E). Further, we will build new knowledge on the organizational and cultural factors that create both barriers opportunities for change.

The FOLC-E is unique in that it will be comprised of teams of 15 faculty representing 5-7 departments and will run for two years, to allow for the complexity of departmental-level reform. Teams of faculty will work with facilitators and administrative mentors to engage in a process of deeply understanding the power dynamics of inequity and structures that contribute to and can be leveraged to enact reforms. They will create an action plan for change, utilizing established theories of organizational change and enact their plan with the support and encouragement of the FOLC-E. Finally, they will use data driven methodology to assess the impact and success of their efforts and refine their future plans for action. The FOLC-E offers a unique and valuable opportunity to understand structures and culture related to gender inequity and is driven by strong theoretical underpinnings. Data will be collected on the FOLC-E participants and their home departments. Research focuses in two main areas. 1 - Deepen understandings of resistance to, opportunities for, and power struggles associated with increasing STEM equity; and 2 - Investigate the FOLC-E model as a mechanism for sustain and impactful organizational change. For two of the five cohorts of departmental teams, all participants will be interviewed before and after their participation, and FOLC-E meetings and asynchronous communications will be recorded and analysed.

**Intellectual Merit:**

The intellectual merit and broader impacts are intertwined. Providing rigorous, research-based evidence of practices that broaden participation in STEM promotes excellence and inclusion as mutually beneficial rather than competing aims. The proposed project will advance knowledge about organizational and cultural factors that influence intersectional gender equity and equity reform in higher education STEM departments. Additionally, it advances knowledge about the Faculty Online Learning Community model as a lever of departmental reform. Individual level reform is insufficient for addressing inequity. This project will provide guidance to those working to address inequity by illuminating barriers and opportunities located in organization and cultural structures.

**Broader Impacts:**

Traditionally, efforts to increase equity and inclusion are focused on people from demographically underrepresented groups. Thus broader impacts are characterized by the extent to which research centers excluded people. For FOLC-E, the focus is on improving the cultures, practices, and structures of the departments instead. Our research seeks to investigate features of the setting. The ultimate goal is to fix the department rather than fixing the people most underserved by the department. As a direct result of this project, twenty-five-to-forty-five departments, across multiple STEM disciplines, will make a significant department level change addressing intersectional gender inequity, indirectly impacting thousands of students and faculty. Participant teams will be welcomed from all institutions types: community colleges, Historically Black Colleges and Universities (HBCU), Hispanic-Serving Institutions (HSI), Predominantly White Institutions (PWI), Tribal Colleges and Universities (TCU), and women's colleges.

# TABLE OF CONTENTS

For font size and page formatting specifications, see PAPPG section II.B.2.

|  | Total No. of Pages | Page No.* (Optional)* |
|---|---|---|
| Cover Sheet for Proposal to the National Science Foundation | | |
| Project Summary  (not to exceed 1 page) | 1 | _____ |
| Table of Contents | 1 | _____ |
| Project Description (Including Results from Prior NSF Support) (not to exceed 15 pages) **(Exceed only if allowed by a specific program announcement/solicitation or if approved in advance by the appropriate NSF Assistant Director or designee)** | 15 | _____ |
| References Cited | 4 | _____ |
| Biographical Sketches  (Not to exceed 2 pages each) | 4 | _____ |
| Budget (Plus up to 3 pages of budget justification) | 9 | _____ |
| Current and Pending Support | 7 | _____ |
| Facilities, Equipment and Other Resources | 1 | _____ |
| Special Information/Supplementary Documents (Data Management Plan, Mentoring Plan and Other Supplementary Documents) | 11 | _____ |
| Appendix  (List below. ) **(Include only if allowed by a specific program announcement/ solicitation or if approved in advance by the appropriate NSF Assistant Director or designee)** | _____ | _____ |

Appendix Items:

---

*Proposers may select any numbering mechanism for the proposal. The entire proposal however, must be paginated. Complete both columns only if the proposal is numbered consecutively.

2121899

# TABLE OF CONTENTS

For font size and page formatting specifications, see PAPPG section II.B.2.

| | Total No. of Pages | Page No.* (Optional)* |
|---|---|---|
| Cover Sheet for Proposal to the National Science Foundation | | |
| Project Summary  (not to exceed 1 page) | 0 | _____ |
| Table of Contents | 1 | _____ |
| Project Description (Including Results from Prior NSF Support) (not to exceed 15 pages) **(Exceed only if allowed by a specific program announcement/solicitation or if approved in advance by the appropriate NSF Assistant Director or designee)** | 0 | _____ |
| References Cited | 0 | _____ |
| Biographical Sketches  (Not to exceed 2 pages each) | 2 | _____ |
| Budget (Plus up to 3 pages of budget justification) | 8 | _____ |
| Current and Pending Support | 3 | _____ |
| Facilities, Equipment and Other Resources | 1 | _____ |
| Special Information/Supplementary Documents (Data Management Plan, Mentoring Plan  and Other Supplementary Documents) | 0 | _____ |
| Appendix (List below. ) **(Include only if allowed by a specific program announcement/ solicitation or if approved in advance by the appropriate NSF Assistant Director or designee)** | _____ | _____ |
| Appendix Items: | | |

*Proposers may select any numbering mechanism for the proposal. The entire proposal however, must be paginated. Complete both columns only if the proposal is numbered consecutively.

2121872

# TABLE OF CONTENTS

For font size and page formatting specifications, see PAPPG section II.B.2.

| | Total No. of Pages | Page No.* (Optional)* |
|---|---|---|
| Cover Sheet for Proposal to the National Science Foundation | | |
| Project Summary  (not to exceed 1 page) | 0 | _____ |
| Table of Contents | 1 | _____ |
| Project Description (Including Results from Prior NSF Support) (not to exceed 15 pages) **(Exceed only if allowed by a specific program announcement/solicitation or if approved in advance by the appropriate NSF Assistant Director or designee)** | 0 | _____ |
| References Cited | 0 | _____ |
| Biographical Sketches  (Not to exceed 2 pages each) | 2 | _____ |
| Budget (Plus up to 3 pages of budget justification) | 9 | _____ |
| Current and Pending Support | 15 | _____ |
| Facilities, Equipment and Other Resources | 2 | _____ |
| Special Information/Supplementary Documents (Data Management Plan, Mentoring Plan and Other Supplementary Documents) | 0 | _____ |
| Appendix (List below. ) **(Include only if allowed by a specific program announcement/ solicitation or if approved in advance by the appropriate NSF Assistant Director or designee)** | _____ | _____ |

Appendix Items:

---

*Proposers may select any numbering mechanism for the proposal. The entire proposal however, must be paginated. Complete both columns only if the proposal is numbered consecutively.

2121858

# PROJECT DESCRIPTION

COLLABORATIVE RESEARCH

## FACULTY ONLINE LEARNING COMMUNITIES FOR GENDER EQUITY

TARGETING DEPARTMENTAL LEVEL CHANGE IN STEM

## GOALS AND OBJECTIVES

### WANTED: DEPARTMENTAL CHANGE FOR INCREASED GENDER EQUITY IN STEM

Gender equality, harassment and discrimination, and racial justice have become the focus of intense legal and political energy in recent years. This concentration has penetrated into STEM education, and placed a renewed urgency on efforts to increase equity at all levels. While much time and effort has been put into addressing some aspects of gender inequity, far too little progress has been made, especially when the full spectrum of intersectionality and gender expression are considered. Relatedly, a robust model of change that accounts for the complexity of organizational, systemic change is lacking.

Thus, we request funding to implement and research a promising new model for increased department-level STEM equity reform. We will work with department teams in a sustained effort to support agentic reform projects in their home departments and to understand department level systemic change for increased intersectional gender equity. Further , this project will demonstrate the application of rigor and excellence to STEM equity in practice.

### FACULTY ONLINE LEARNING COMMUNITIES FOR GENDER EQUITY

Drs Apriel K Hodari, Melissa H Dancy, Samantha L Elliott, and Kelly Mack—who have collective expertise in leadership and organizational change; race, gender, and intersectionality in STEM; social contexts of STEM; and STEM educational research—are joined by a distinguished panel of advisors, to propose this project to the Partnership Track of the ADVANCE program. *Collaborative Research: Faculty Online Learning Communities for Gender Equity: Targeting Departmental Level Change in STEM* aims to leverage opportunities afforded by recent technology developments to enact departmental-level reforms, and develop primary knowledge about institutional and organizational factors that both resist and promote increased STEM equity.

A Faculty Online Learning Community (FOLC) is a model that leverages the value of community to support and sustain change (Dancy, et. al. 2019). It draws on the concepts of a Community of Practice (Wenger et al., 2011) and in-person Faculty Learning Communities (Cox, 2004). PI Dancy has five years of experience with two different FOLCs. One of these supports the professional development of new physics faculty (details follow in results of prior research section) in their teaching and the other supports faculty implementing a specific studio-based physical science curriculum for pre-service elementary teachers. In both of these implementations, participants made and sustained significant changes in their teaching as a result of their participation and reported positive impacts on their confidence and willingness to be innovative. In this project we apply this successful model to teams of faculty committed to increasing intersectional gender equity in their departments.

### INTELLECTUAL MERIT

The intellectual merit and broader impacts are intertwined. Providing rigorous, research-based evidence of practices that broaden participation in STEM promotes excellence and inclusion as mutually beneficial rather than competing aims. The proposed project will advance knowledge about organizational and cultural factors that influence intersectional gender equity and equity reform in higher education STEM departments. Additionally, it advances knowledge about the Faculty Online Learning Community model as a lever of departmental reform. Individual level reform is insufficient for addressing inequity. This project will provide guidance to those working to address inequity by illuminating barriers and opportunities located in organization and cultural structures.

BROADER IMPACTS

Traditionally, efforts to increase equity and inclusion are focused on people from demographically underrepresented groups. Thus broader impacts are characterized by the extent to which research centers excluded people. For FOLC-E, the focus is on improving the cultures, practices, and structures of the departments instead. Our research seeks to investigate features of the setting. The ultimate goal is to fix the department rather than fixing the people most underserved *by* the department. As a direct result of this project, twenty-five-to-forty-five departments, across multiple STEM disciplines, will make a significant department level change addressing intersectional gender inequity, indirectly impacting thousands of students and faculty. Participant teams will be welcomed from all institutions types: community colleges, Historically Black Colleges and Universities (HBCU), Hispanic-Serving Institutions (HSI), Predominantly White Institutions (PWI), Tribal Colleges and Universities (TCU), and women's colleges.

## GOALS AND OBJECTIVES

The over-arching goal of this project is:

> *To enact department level STEM equity reform by supporting faculty teams over extended engagements, as they strive to increase intersectional gender inclusion in their home departments.*

There are two measurable objectives we will use to achieve this overarching goal. They are to:

1. Implement the FOLC-E model—using departmental teams working collaboratively over an extended time—as a mechanism for sustained and impactful organizational change that increases intersectional gender equity in STEM.
2. Deepen understandings of resistance to, opportunities for, and power struggles associated with increasing STEM equity, with particular focus on intersectional gender equity.

## RESULTS FROM PRIOR NSF SUPPORT

The proposed project, *Collaborative Research: Faculty Online Learning Communities for Educational Equity: Targeting Departmental Level Change in STEM* (FOLC-E) will build on the knowledge and experience of the PIs' past and present NSF-funded projects.

Hodari's current NSF-funded projects—*SBE-UKRI: Collaborative Research:* **Centering Women of Color in STEM**: *Data-Driven Opportunities for Inclusion* (SMA 1934298/1933383, 8/19–7/22, $449,090; ESRC, 11/19–10/22, £345,206; PI: Hodari, Co-PIs: Sayre, Johnson, Wilkin), and **Centering Women of Color in STEM**: *Identifying and Scaling Up What Helps Women of Color Thrive* (DUE 1712531; 8/16–7/21; $343,290; PI: Hodari, Co-PI: Johnson)—offer rare opportunities to support the advancement of STEM inclusion by focusing on women of color (WOC) in STEM. These projects combine PIs' research on STEM WOC who have persisted and excelled, and case studies of institutions in which WOC are thriving. **Intellectual Merit**: By studying institutional contexts in which WOC are thriving in STEM, these projects focus on what's right rather than what's going wrong. By applying stellar methodologies, and extensive experience with qualitative research, PIs are unveiling the nuanced practices that make lasting impact (Hodari et al, 2018). **Broader Impacts**: CWCS' focus on PWIs points to accessible ways traditional STEM departments can make inclusion real for the majority of underserved students who attend them (Johnson, 2020; Webb, 2018). Preliminary evidence shows that institutions in which WOC thrive are also good for transgender students and staff. Further, many of the policies that benefit women of color benefit *all* students in these settings, and create cultures of inclusion that last beyond their undergraduate years (Maton et al, 2009; Domingo et al, 2019).

Dancy's prior projects—**Workshops and Learning Communities for Physics and Astronomy Faculty** (DUE 1431779; 2014-2019; $1,884,118; PI: Dancy, Co-PIs: Hilborn, Hodapp, Turpen, Prather), and **A Model of Educational Transformation**: *Developing a Community of Faculty Implementing Next Generation Physical Science and Everyday Thinking* (DUE 1626496; 9/16-8/21; PI: Price, Co-PIs: Goldberg, Robinson, Turpen, Senior Staff: Dancy)—comprise five-years' experience facilitating and researching FOLCs as a model for lasting pedagogical change. **Intellectual Merit**: Yearlong FOLCs were offered to participants of the in-person Physics and Astronomy New Faculty Workshop (NFW), each one facilitated by past NFW FOLC participants. A key feature of the FOLC was participants' completion of a Scholarship of Teaching and Learning (SoTL) project

(Hutchings and Shulman, 1999; Felton, 2013).  There was little attrition; nearly all participants who started the year long FOLC were active throughout. Research related to the project identified numerous positive impacts on participants and opportunities for productive facilitation (Rundquist et al, 2015; Corbo et al, 2016; Dancy et al, 2018; Lau et al, 2018; Lau et al, 2019; Dancy et al, 2019).  One of the resulting research papers was awarded notable paper of the 2016 Physics Education Research Conference (Corbo et al, 2016).  **Broader Impacts**: Eleven FOLCs were run through the NFW model, with 106 faculty participants and 10 participants who continued as facilitators, impacting thousands of students.  The Next Gen PET FOLC was established in spring 2017 with 10 leaders and the project team; in fall 2017, the community expanded to include 40 additional faculty who committed to participating for four years. Together, these faculty have taught over 3,000 students in their courses using the Next Gen PET materials. Students in these courses demonstrate statistically significant conceptual learning gains, based on project evaluation. Attrition has been very low, with <10% turnover each year - mostly due to changes in participants' teaching assignments.

Hodari and colleagues built a research agenda focused on STEM women of color, across prior NSF-funded projects (***Engineering Beyond the Double Bind***: *Women of Color in Engineering Education and Careers*; REE 1427129; 9/14 – 2/17; $451,184; PI: Ong, Co-PI: Hodari), (***Computing Beyond the Double Bind***: *Women of Color in Computing Education and Careers*; CNS 1240768 and 1451341; 1/13 – 12/16; $599,048; PI: Hodari, Co-PI: Ong), and (***Beyond the Double Bind***: *Women of Color in STEM*; DRL 0909762; 8/09 – 7/14; $899,703; PI: Ong, Co-PI: Hodari).  These projects explored challenges, persistence, and success for WOC in postsecondary education and careers, in astronomy, computer science, engineering, and physics.  This body of research found that successful STEM women of color regularly found the support they needed outside of their home departments, in counterspaces that offered belonging, affirmation and professional encouragement (Johnson et al, 2017; Ong, Smith & Ko, 2017).  **Intellectual Merit**: Findings from these projects describe how women of color face isolation and micro-aggressions in their home departments, and succeed in spite of, not because of, these experiences.  Thus if the proposed study can identify ways departments can become more inclusive, more women could find success without needing to seek support elsewhere.  **Broader Impacts**: Results of this body of work have been widely disseminated, creating both new knowledge and promising paths for further investigation (e.g., see: Hodari, 2015; Ong, 2015; Ong, Ko, & Hodari, 2016; Hodari, Ong, Ko, & Smith, 2016; Hodari, Ong, Ko, & Kachchaf, 2014; Ong, 2011; Kachchaf, Ko, Hodari, & Ong, 2015; Ko, Kachchaf, Hodari, & Ong, 2014).

## BACKGROUND AND THEORETICAL FRAMEWORK

The PIs' will combine findings from prior NSF-funded research to learn how STEM departments can increase inclusion using equity-focused FOLCs as a mechanism for change.  The research team will create new knowledge by grounding our work in intersectionality models that center power dynamics in intersectional gender equity, and the theoretical underpinnings of the FOLC model of change.  Since FOLC-E targets departmental change rather than individuals' pedagogical reform, we must also incorporate salient theories of organizational change.  Thus, we apply all of these frameworks to conceive, structure, and implement our project.

### INTERSECTIONALITY MODELS

Chayla Haynes and colleagues summarize Kimberlé Williams Crenshaw's three-dimensional intersectionality framework as "[supporting] researchers, activists, and policymakers in the complex examination of the micro and macro power dynamics shaping" the lived experiences of people with multiple marginalized identities (2020). Crenshaw's model addresses the impact of power at the structural, political, and representational levels, with specific focus on how racism, sexism, and classism co-create complex latent power dynamics in higher education (Crenshaw, 1989; Cho, Crenshaw and McCall, 2013).

Similarly, Patricia Hill Collins' Domains of Power model articulates the interpersonal, cultural, disciplinary, and structural aspects of power, wherein individuals, values, rules/policy, and laws, respectively, reify belief (Collins, 2015).  When applied to STEM spaces, these domains help researchers focus on how the same setting is experienced by different people, depending on their identities relative to those with the most power (Johnson, 2020).  In this way, an intersectionality framework is used to investigate features "*of the* [STEM] *setting*" (emphasis in the original), rather than internal individual experience.  Both models, grounded in critical

theories and analytical methodologies, focus on women of color. For this project, we will use these models to help participants see power dynamics in their departmental equity work.

THEORIES OF CHANGE

Because this project is about organizational change rather than individual pedagogical reform, it is crucial to merge systematic theories of change with the intersectionality models mentioned above for successful equity reform within STEM departments. Ultimately, both organizational change and intersectionality frameworks deal with power. Bolman and Deal describe the criticality of the range of leadership perspective embodied in their Four Frames for Change in Organizations: Structural, Human Resource, Political, and Symbolic (Bolman and Deal, 2017). These leadership styles, comprising analysis/design, support/encouragement, advocacy/coalition-building, and inspiration/framing experience, respectively, align well with Crenshaw's structural, political, and representational dimensions, and Collins' disciplinary/structural, interpersonal, and cultural domains, respectively (Bolman and Deal, 1991).

Despite these alignments of construct, the models attend to different concepts: the intersectionality models attend to equity reform as a function of power, Bolman and Deal's model concentrates on organizational mechanisms and their functions. Similarly, John Kotter's 8-Step Process for Leading Change approaches transformation in more detail, directing leaders to follow a path of organizational change—create a sense of urgency; build a guiding coalition; form a strategic vision and initiatives; enlist a volunteer army; enable action by removing barriers; generate short-term wins; sustain acceleration; institute change—based on case studies of both failed and successful reforms (Kotter, 1995). Their model has been cited over 15,000 times since its publication, including 258 times by publications focused on EDI and social justice in STEM (Kotter, 2012). Project participants will be offered opportunities to learn about both of these models, and where appropriate, the research team will study their application to the projects teams undertake.

***Faculty Online Learning Communities Model of Change***

FOLC-E is a mechanism for increasing intersectional gender equity that leverages social learning and support. It is grounded in the concepts of faculty learning communities (FLC) (Cox, 2004), communities of practice (CoP) (Wenger et al., 2011) and departmental action teams (DATs) (Reinholz et. al. 2017). In a community of practice, people with a common interest come together to fulfill both individual and group goals in a spirit of learning, knowledge generation and sharing, and collaboration. One instantiation of this model is seen in (in-person) Faculty Learning Communities (FLCs), wherein 6-15 faculty members engage in an active, collaborative program focused on teaching and learning. Evidence shows that FLCs increase faculty interest in teaching and learning and provide support to change longstanding instructional practices (Emerson and Mosteller, 2000; Sawada et al., 2002).

Learning communities are generally focused on knowledge acquisition, while communities of practice focus on adaptation and implementation of knowledge to promote change. By themselves, learning communities may provide limited impact on local organizations, while communities of practice select for participants with prior knowledge and the ability to jump to implementation of a project. Based upon data from previous NSF projects, Hodari and Dancy observe that faculty understanding of equity issues is wide-ranging and often incomplete, despite good intentions. Therefore, we posit that to promote true organizational change around intersectional gender equity, elements of both FLCs (knowledge building) and COPs (action) are necessary to successfully guide STEM departments through this process. We further refine the focus by utilizing a departmental action team model where the unit of participation is a team (rather than individuals) working on departmental-level change (rather than individual-level change). The combination of elements from FLC's, COP, and DATs will allow participants to delve deeply into gender equity frameworks that are often: 1. not addressed at all or 2. addressed superficially in briefer professional development opportunities. Along with these are standard leadership and organizational change models used by PKAL and others to fully develop an institutional-specific plan for increasing gender equity with a STEM department or program.

We offer a model—Faculty Online Learning Communities (FOLCs)—that leverages the value of community to support stakeholders through the challenges of initiating and sustaining organizational change to increase intersectional gender equity at the department level. A FOLC is a virtual application and thereby benefits from several affordances, particularly given the risks COVID-19 poses for in-person

collaboration. FOLCs remove the need to be place bound, thereby engendering diverse participation by institution and discipline, which allows members to creatively troubleshoot organizational challenges to change as they learn from others in various contexts. Further, this project expands the FOLC model from supporting individual faculty members to engaging department teams, based on research indicating that the department is the essential change level (Wieman, Perkins and Gilbert, 2010; Henderson, Beach and Finkelstein, 2011; Edwards, 1999; Fisher and Henderson, 2018).

Taken together, these models will help the PIs study, name, and document how various forms of oppression—racism, ableism, classism, homophobia, transphobia, etc—co-construct with sexism complex latent power dynamics, and collect evidence of organizational change within STEM departments striving for increased intersectional gender equity. We will facilitate faculty teams engaged in a two year long interaction to support these changes, and model how the FOLC approach can be applied across multiple disciplines, contexts, and institutional types.

## PROJECT PERSONNEL

*Principal Investigator* Apriel K Hodari, PhD, is Principal Investigator with Eureka Scientific, Inc., and was a 2016-17 Fulbright Scholar at Queen Mary, University of London. She is an expert in STEM education research, equity and workforce diversity, and the cultures of STEM disciplines. Her research on the cultures of STEM disciplines, explored through the lived experiences of successful women of color in STEM fields, focuses on how these women overcome barriers and how institutions can create environments in which they can thrive.

*Co-Principal Investigator* Melissa H Dancy, PhD, is research faculty in the Physics Education group at the University of Colorado – Boulder and owner of Dancy Consulting. Dr. Dancy has extensive research experience in educational transformation with a particular focus on higher education faculty. She is also an active researcher on equity related projects (two currently funded equity based projects). She has been a PI or co PI on numerous NSF-funded projects designed to better understand innovation uptake among university STEM faculty as well as to apply that knowledge to support faculty in the change process. She has over 40 peer-reviewed publications and eight commissioned white papers, articles and book chapters. Additionally, Dr. Dancy has served as an external evaluator or consultant on dozens of other projects.

*Co-Principal Investigator* Samantha L Elliott, PhD, is the founding Director of the Center for Inclusive Teaching & Learning (CITL), and Associate Professor of Biology at St. Mary's College of Maryland, where she works with faculty to promote inclusive and scholarly teaching. Dr. Elliott has an extensive track record of promoting inclusion within STEM, including participation in multiple NSF-funded projects to increase diversity at both the student and faculty levels. She is a Leadership Fellow in the Partnership for Undergraduate Life Sciences Education (PULSE), which uses the framework of the report, *Vision and Change in Undergraduate Biology Education* (AAAS, 2011), to focus on strategic planning and actions which lead to department-level change and drive high-impact pedagogies.

*Co-Principal Investigator* Kelly Mack, PhD, is Vice President for Undergraduate STEM Education and Executive Director of Project Kaleidoscope at the Association of American Colleges & Universities. Dr. Mack provides leadership for the organization's mission level commitments to quality and inclusion through the delivery of world class professional development aimed at empowering our nation's finest STEM faculty to competitively train and educate more STEM students. Prior to joining AAC&U, Dr. Mack was the Senior Program Director for the National Science Foundation ADVANCE Program while on loan from the University of Maryland Eastern Shore where, as a Professor of Biology, she taught courses in Physiology and Endocrinology for 17 years. Her leadership in STEM reform has led to: significant increases in the capacity of STEM faculty to implement culturally responsive pedagogies, major shifts in the ways in which leadership development for STEM faculty is delivered, and the expansion of both physical and virtual convening platforms for knowledge generation, exchange, and dissemination. Recognized as a national thought leader in higher education, Dr. Mack's work has been highlighted in *Diverse* Magazine and *U.S. News and World Report*.

*Project Manager* Christina Shute will serve as the Program Manager for the AAC&U contribution to the proposed FOLCs. Ms. Shute has over 20 years' experience in directing the signature programs of Project Kaleidoscope. As such, she has gained extensive knowledge and expertise in STEM faculty leadership development practice and theory. Additionally, because of the organizational memory she holds of the PKAL

2121899

regional network infrastructure, having serve as one of the original architects of it, she will be an invaluable asset to the proposed project and its potential to meaningfully use the network infrastructure to recruit and advance the work of project participants.

*Research Assistant* Shayna Krammes, completed her Bachelor of Arts in Global History, with a focus on Latin America, at George Mason University. She also studied Spanish and spent a summer abroad in Granada, Spain to study the language, culture, and Spanish interpretation of the colonial period. Her undergraduate research focused on the centrality of human rights during Argentina's last transition to democracy in the 1980s. Shayna also took courses in African American history which grounds her understanding of current higher education disparities.

*External Evaluator* Erika Offerdahl, PhD, is an Associate Professor and Associate Director of Undergraduate Programs in the School of Molecular Biosciences at Washington State University. She is a founding member of the Society for the Advancement of Biology Education Research (SABER), Fellow for the Partnership for Undergraduate Life Sciences Education (PULSE), and member of the Education and Professional Development Committee for the American Society for Biochemistry and Molecular Biology.

*Advisor* Edward Price, PhD, is professor of physics and founding Director of the Center for Research and Engagement in STEM Education at California State University at San Marcos. He is PI on the NSF-funded Next Gen PET FOLC (DUE 1626496). Other projects involve recruiting and supporting future and in-service STEM teachers and increasing the participation of students from groups that are underrepresented in physics. Dr. Price has been principal investigator on many externally funded projects, published in peer-reviewed journals, and given numerous invited talks at national conferences.

*Advisor* Judy Awong-Taylor, PhD, is a Professor of Biology at Georgia Gwinnett College (GGC). She is currently PI on the NSF-IUSE funded grant (DUE 1623779) *An Institutional Model for Increasing Student Engagement through Course-embedded Undergraduate Research Experiences* that investigates institutional-level change using High Impact Practices (HIPs). She has served as Interim Department Head at Armstrong Atlantic State University, Director of the University System of Georgia's STEM Initiative, Associate Dean at Georgia Gwinnett College, and is also a PULSE Leadership Fellow. She is actively involved in STEM Education research, K-16 collaborative activities, and projects related to departmental and institutional change. She has received multiple grants that focus on increasing student engagement and learning via High Impact Practices.

*Advisor* Arlene Modeste Knowles, is the American Institute of Physics (AIP) Diversity Task Force Project Manager, managing the TEAM UP Task Force project. Additionally, Ms. Modeste Knowles co-leads the physics and astronomy SEA Change Diversity, Equity, and Inclusion (DEI) Departmental Award working group, which is developing a departmental level award in coordination with the American Association for the Advancement of Science (AAAS) SEA Change Institutional Awards Initiative to inspire positive, sustainable change centered around DEI in STEM fields. SEA Change was "inspired by the self-assessment process used by [Advance HE's] Athena SWAN" in the UK. Ms. Modeste Knowles is also the vice chair of the AAPT Committee on Diversity and takes an active role in DEI activities at AIP.

PROJECT PARTNERS

**Project Kaleidoscope** (PKAL), founded in 1989, is a national alliance of over 4,000 STEM faculty from over 150 institutions of higher education. The mission of PKAL is to empower STEM faculty—through a robust community of practice framework—to competitively train and liberally education all STEM undergraduates, regardless of their backgrounds. The PKAL Regional Networks are ideally situated to achieve this goal. To date, there are seven active networks across the country, including Puerto Rico. The annual meeting infrastructure for these Networks not only provides a forum—virtual and in-person—for FOLCs to interact, but also provides a durable platform for supporting, disseminating, and sustaining the lessons learned and outcomes generated that arise from the proposed FOLCs.

Originally formed through a funding collaboration between NSF, HHMI and NIGMS/NIH to implement *Vision and Change in Undergraduate Biology Education* (AAAS, 2011), **PULSE** (Partnership for Undergraduate Life Sciences Education) is now an educational non-profit organization which helps life sciences departments at all institutions of higher education align with national education reform initiatives so they can develop inclusive, student-centered, evidence-based teaching and learning in order to cultivate the development of scientists who reflect the diversity of American society. PULSE provides programming through its five

regional networks throughout the country, as well as specific site visits to institutions through its Ambassadors and Recognition programs and has worked with over 300 STEM departments. Department-level transformation is assessed using its Theory of Change framework and published rubrics.

## IMPLEMENTATION PLAN

PROJECT DESIGN AND METHODOLOGY
*Faculty Online Learning Communities for Gender Equity* will address the need for rigorous, research-based evidence of practices that increase intersectional gender equity in STEM. The **Primary Research Question** we ask is:

> *What are the nature and contours of effective STEM department level reform to increase intersectional gender equity through faculty online learning communities as mechanisms for change?*

TRACK I—FOLC-E IMPLEMENTATION
**Participant Recruitment, Partner Engagement, and Community Initiation**
These activities are intended to ensure that the research team can hit the ground running, leveraging our partnerships, and professional networks and relationships across STEM disciplines, to recruit extraordinary colleagues and leaders. Previous implementations of the FOLC model have built on connections formed during professional development workshops for individual faculty seeking to change their pedagogical practices. For this project, the research team must start from scratch, recruiting and building communities for faculty teams rather than individuals, with a new focus on STEM equity for faculty women. As this recruitment centers on team participants, the key activities for this stage include:

*Recruit form our partners*: The partnerships between FOLC-E, and PKAL and PULSE will afford mutual benefits. These partnerships will help the project team reach all STEM disciplines. PIs will offer participation opportunities to faculty from PKAL's seven regional networks, and PULSE's five regional networks. FOLC-E operational materials and outcomes will also be made available to PKAL staff and PULSE Fellows as information that can inform the complementary efforts of faculty development among all three groups.

*Leverage our professional networks*: In addition to partner networks, the project team will use our extensive professional networks of STEM education researchers and other faculty to recruit potential participant teams. These include the seventy-five departments (physics, astronomy, astrophysics, and computer science) who are part of PI Hodari's current project, CWCS Data. Co-PI Elliott will use her network of biology educators through American Society for Microbiology education network (ASMCUE), Society for the Advancement of Biology Education Research (SABER), and Biology Scholars, and teaching and learning centers through the Professional and Organizational Development (POD) Network and the Council of Public Liberal Arts Colleges (COPLAC).

*Recruit administrative mentors and expert speakers*: The PIs, and their advisors and current research partners, have deep expertise in intersectional gender equity in STEM. This will enable the team to recruit expert speakers as participants articulate their learning needs (see *FOLC Operations* below). Additionally, each participant team will receive an administrative mentor to help them navigate the inevitable hurdles and organizational resistance to change. These mentors will bring extensive experience holding administrative positions (e.g., center directors, department chairs, deans). PULSE is a group formed to consider organizational change at the program level and populated by change agents with administrative expertise, thereby they provide a long list of potential administrative mentors for this project. Letters from several potential mentors are presented in the *Supplementary Documents*. These include:

- Dr. Charles Henderson, Physics
  Director, Mallinson Institute for Science Education

Co-Founder and Co-Director, Center for Research on Instructional Change in
    Postsecondary Education
Western Michigan University

- Dr. Julie Risen, Environmental Science
  Associate Director, STEM Research Center
  Ohio State University

- Dr. Susan Shadle, Chemistry
  Vice Provost for Undergraduate Studies
  Past Director, Center for Teaching and Learning
  Boise State University

- Dr. Allyson Watson, Educational Foundations and Leadeship
  Dean, College of Education
  Florida Agricultural and Mechanical University

- Dr. Leyte Winfield, Chemistry and Biochemistry
  Division Chair, Department of Chemistry and Biochemistry
  Spelman College

### *FOLC Operations*

What will a FOLC-E look like? Each Equity FOLC (FOLC-E)—comprising five-to-seven 2-3-person faculty/administrator teams (maximum of 15 participants)—will meet bi-weekly via videoconferencing for two years. These facilitated meetings can include: an expert speaker, discussion on a topic of participants' interest, sharing and discussion of issues participants are facing, and/or work on a project of group interest.

Early in the first year, participants will focus on learning about emergent gender equity issues (e.g., implicit bias in evaluation; understanding privilege; deficit model versus growth mindset; and interrupting bias and discrimination) (Banaji and Greenwald, 2013; DiAngelo, 2018; Hodari, 2018; Johnson, 2018a). We anticipate the participants who choose to join FOLC-E and commit significant time to addressing inequity will be above average in their knowledge of gender equity and their commitment to action. However, we also anticipate they will still need additional knowledge in order to effectively implement change. For example, our own research (unpublished, Dancy and Hodari, 2018-2021) shows that STEM faculty are far more aware of equity issues specific to white socioeconomically privileged women than of other groups, leaving them woefully deficient to address the range of intersectional gender inequity in their departments. We will document common ways that even the most motivated and informed faculty still need individual support to be effective change agents. These equity issues, and associated contextual frameworks, will be grounded in organizational change considerations to provide participants with the tools to develop effective action plans at their institutions.

As the FOLC-E progresses, focus will shift to support each team to fully developing an action plan. Each team will identify meaningful and attainable targets of change, initiate the plan, document the impacts of their efforts, use the support and experiences of the community to overcome implementation challenges, and put longer term plans in place.

Between biweekly meetings, participants will communicate on a platform featuring discussion boards, instant messaging, document sharing, and task management. All of the PI's have extensive experience facilitating gender equity related discussions and workshops, and PI's Dancy and Elliott have extensive experience in organizational educational transformation. We have structured the FOLC-E around what we have learned to be successful in other FOLCs and on our experiences supporting learning and action around inequity. However, the application to this context is new. We anticipate that many of our design features will work as intended (i.e. that shared struggle across institutions will uniquely support participants) and that we will learn and refine our design and facilitation of FOLC-E as the project progresses. We will document our successes and failures in the FOLC-E implementation with a focus on understanding the underlying mechanisms by which features work or do not work.

*Mid-Project Summit*

Around the midpoint of the project, January 2024, we will offer all participants, project staff, the external evaluator, advisors, and a few select stakeholders (i.e. NSF staff) the opportunity to attend a two day project summit (likely in Washington, DC). At this point, Cohort 1 will have just finished, and Cohort 5 (the last cohort), will be launching. The remaining cohorts will be in various stages of learning and implementation.

     The main goal of the summit is to bring together project participants to share lessons learned and receive support for current struggles; underscore commonalities in experiences; and provide a visible national forum to highlight team efforts and elevate the collective profile of STEM equity work. It will have the additional goal of generating new knowledge as part of the research and dissemination efforts of the project. Finally, in addition to providing participants with support for current challenges, it is an explicit goal of the summit to set up a community of support that will exist and extend beyond the scope of funding.

     During the summit every team will be encouraged to present a poster showcasing their departmental-level change efforts (undertaken, planned or anticipated depending on their current status) with an emphasis on lessons learned and challenges faced. This will provide teams the opportunity to share and receive feedback from each other as well as mentors other than their own. Additionally, by the project midpoint we will have an understanding of the key issues teams face and will leverage this understanding to organize panels around the most critical challenges in order to fast track later cohorts for success. While the topics of these panels will be determined through our lived experiences working with participants we anticipate they will address topics such as working with university administration, getting buy in from colleagues, working with administrative mentors, etc.

     In addition to the focus on community building, the summit will also provide the opportunity to achieve other project goals. It is at this summit that sustainability plan facilitators (see next section for details) will be onboarded. Additionally, it will afford us the opportunity to collect interview data to inform the research effort. The final goal of the summit will be to create documents for public sharing. These documents will contain the stories of team projects as well as summaries of panels discussing challenges and solutions.

*Track I Sub-Questions*

To address the project's first measurable objective, namely, to **implement the FOLC-E model—using departmental teams working collaboratively over an extended time—as a mechanism for sustained and impactful organizational change that increases intersectional gender equity in STEM**, and emerging from the key features of the FOLC-E implementation, we ask:

1. What design differences do we see as participant teams are recruited outside the in-person workshop model that formed the basis of previous FOLC recruitment activity?

2. What are the scope and nature of intersectional gender equity issues applicant teams present, and how do these drive the research team's planning for FOLC initiation, and recruitment of experts and administrative mentors?

3. What suggestions do advisors make about building community via online initiation, based on their previous experiences with FLCs, CoPs, FOLCs,or other relevant models of change?

4. What design features and facilitation practices are necessary to create an appropriate container, particularly in an online environment, for participants to engage productively on intersectional gender equity content, especially when discomfort arises?

5. What roles of administrative mentors emerge as FOLC-E teams navigate the unique challenges of addressing equity?

TRACK II—RESEARCH ON FOLC-E

The project team will conduct research throughout the FOLC-E operations. All five cohorts' key functions will be studied. A closer examination of two cohorts will provide more detailed insights into the lived experiences of FOLC-E participants, thereby allowing the project team to understand, and communicate to future participants, what FOLC-E participation requires on a personal level.

*All Cohorts*

We will collect the following data from all five cohorts of FOLC-Es:

> *Baseline data on all FOLC-E teams*: As part of the participant team selection process, we will collect baseline data on each team's department: climate surveys of faculty, staff, and students, and evidence of department's history with and current needs for intersectional gender equity based initiatives (Walter et al, 2014). This information will help the project team to understand the potential content knowledge needs of the teams, and to situate the findings on each team.

> *Attitudes towards intersectional gender equity:* We will collect data on participant's knowledge and beliefs about intersectional gender, using research vignettes from previous research that have proven useful in collecting evidence of underlying beliefs about gender and race (Dancy and Hodari, 2018-2021), sexual orientation (Atherton et al, 2016), and gender expression (Johnson, 2018b; Webb, 2018).

> *Participant journaling*: Participants will keep a journal of their FOLC-E experience. The journals serve four purposes. First, they help the participants to reflect on their experiences and challenges and to articulate complex ideas as they are learning and struggling. Secondly, they provide feedback for the facilitators so we can better support them in their journey. Third, participants will be encouraged to share all (or part) of their reflections with their peers, therefore seeding additional conversations among the FOLC-E cohort. And finally, the journals help the project team to document in real-time the challenges and ways of thinking the participants engage which will serve to deepen understandings of the change process.

> *Readiness to change:* We will probe participants' and department members' readiness for change using instruments that reflect upon past change experiences, current structures to support change, and attitudes about the urgency of gender equity work (Aguirre et al, 2013; Buono and Kerber, 2010; Griffith-Cooper, 2010). We will also explore the identities of individuals as change agents within the department by adapting an instrument that considers both stakeholder and social identity (Biscaia et al 2018).

*Focus Cohorts*

Additional data will be collected for two focus cohorts, Cohort 2 and Cohort 3. These two cohorts were selected because they are far enough into the project that the initial hiccups should be resolved and they end with sufficient time for use to conclude data analysis before the end of the project. Additional data collected for these two cohorts includes:

> *Interviews with FOLC Participants (30)*: All fifteen members of each of Cohorts 2 and 3 will be interviewed twice: at the beginning of the first year, and one year after the end of their FOLC involvement. The interviews will be conducted in a one-hour semi-structured format. Participants will be asked to identify the factors that lead to their department's need for change; their willingness to act as an agent for the need for change; and how their department's goal to increased gender equity might be promoted by their participation in the FOLC community.

> *Observations of biweekly FOLC-E meetings (40):* We will record, observe and analyze all biweekly FOLC meetings of each cohort to get an in-depth sense of the lived experience of participants engaged in the change process.

> *Observations of asynchronous communications between meetings*: Participants' communications between meetings will be observed and analysed to reveal the nature and quality of each cohort's collaboration, and material support they offer each other as they engage in their gender department-level reform projects.

*Understanding Intersectional Gender Equity via Departmental Level Reform*

The emphasis of the FOLC-E on long-term support for learning and action applied to departmental-level reform naturally highlights challenges and possibilities for engaging in equity informed change. Additionally,

the heavy community influence means that knowledge generated from this project will reflect the voices and experiences of many individuals working together to generate an understanding of and ability to influence intersectional gender equity in STEM.

We anticipate common barriers and challenges to arise among the teams. Documenting these challenges, and the nature from which they arise, will provide invaluable understandings to inform systematic gender equity reform efforts. Examples include identifying structural and cultural factors that contribute to gender inequity in participants' departments; how priorities are set; which are deemed achievable; and the barriers that come from outside participant departments.

Most importantly, we want to learn how success or failure to resolve the challenges informs similar reform efforts, and produce tangible advice for gender equity reform across STEM fields. Examples include how much resistance is traced to STEM culture, tradition, or habit; the mechanisms by which impact is achieved or not; whether team participants are empowered to become change agents; how their work is sustained beyond FOLC-E participation; whether changes become instantiated in policy or practice; and how are changes felt by various departmental constituents. These examples address key features of the organizational change models, and point to critical sites of intervention for future reforms.

### The FOLC Model as a Mechanism for STEM Equity Reform

The FOLC model has been applied successfully to pedagogical reform. Its application to intersectional gender equity efforts and to departmental-level reform is new, although it is informed by related efforts as we have described. The FOLC-E therefore provides a mechanism to better understand promises of the FOLC model in general as well as this specific application.

Despite its potential for an enormous impact, department-level change is understudied, particularly for intersectional gender equity. We will document the extent to which FOLC-E involvement can achieve both short term and likely long term impacts in the participating departments. We also seek to understand the mechanisms underlying impact, or its lack.

### Special Considerations on the Role of Administrative Mentors

The addition of the administrative mentors offers significant potential. However, we anticipate utilizing the mentors effectively will not be trivial. Effort will be taken to understand the potential of this role as well as how to structure the mentor/team relationships. This effort will include considerations of how the FOLC-E PIs will mentor the mentors in order to best achieve potential benefits.

### Track II Sub-Questions

To address the project's second measurable objective—to **deepen understandings of resistance to, opportunities for, and power struggles associated with increasing STEM equity, with particular focus on intersectional gender equity**—we will answer these questions:

1. How do the elements of the FOLC-E experience—scale and quality of knowledge building, intra- and inter-team interaction dynamics, and resource building and sharing—influence teams' project choices?

2. What structural and cultural factors do participants identify as contributing to intersectional gender inequality in their departments, and how do these factors impact their choices, priorities, and limitations as they engage in their equity projects?

3. What personal, interactional, departmental, and institutional barriers do participants encounter in their efforts to increase intersectional gender equity?

4. Which FOLC-E practices and structures make the greatest impact in participants' transformation efforts?

5. Do FOLC-E implementation projects lead to sustainable increases in intersectional gender equity within the STEM departments represented by participant teams?

TIMELINE
Note: Dates can be adjusted according to ADVANCE grant-making and project start dates.

| | Sep | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PY1 (2021-22)** | Proj Planning/Recruitment | | | | Form Eval | | Recruitment | | Form Eval | | Reporting | |
| | | | | | | Cohort 1 (green) → | | | | | Cohort 2 (orange) | |
| | | | | | Data Coll | | Analysis | | | | Data Coll | |
| **PY2 (2022-23)** | Form Eval | Recruitment | | | Form Eval | Recruitment | | Form Eval | | Form Eval | Reporting | |
| | Cohort 1 (green) → | | | | | | | | | | | |
| | Cohort 2 (orange) → | | | | | | | | | | | |
| | | | | Cohort 3 (yellow) → | | | | | | | | |
| | | | | | | | | | | | Cohor 4 (pink) | |
| | Analysis | | | Data Coll | | | Analysis/Diss | | | | Data Coll | |
| **PY3 (2023-24)** | Form Eval | Form Eval | Recruitment | | | | Form Eval | | Form Eval | | Form Eval | Reporting |
| | Cohort 1 (green) → | | | | | | | | | | | |
| | Cohort 2 (orange) → | | | | | | | | | | | |
| | Cohort 3 (yellow) → | | | | | | | | | | | |
| | Cohort 4 (pink) → | | | | | | | | | | | |
| | | | | Cohort 5 (blue) → | | | | | | | | |
| | Analysis | | | | Summit | | Analysis/Diss | | | | Data Coll | |
| **PY4 (2024-25)** | Form Eval | | | | Form Eval | | | | Form Eval | | Reporting | |
| | Cohort 3 (yellow) → | | | | | | | | | | | |
| | Cohort 4 (pink) → | | | | | | | | | | | |
| | Cohort 5 (blue) → | | | | | | | | | | | |
| | Anaysis | | Data Coll | | | | Analysis/Diss | | | | Data Coll | |
| **PY5 (2025-26)** | Form Eval | | | | | | | | | | Reporting | |
| | Cohort 5 (blue) → | | | | | | | | | | | |
| | Analysis | | Data Coll | | | | Analysis/Diss | | | | | |

DATA ANALYSIS

**Survey Data**

Department climates will be surveyed using the Organizational Culture Assessment Instrument (OCAI) to help the research team surface basic underlying assumptions related to intersectional gender equity (Fralinger and Olson, 2007). Participants' knowledge and beliefs about race and gender will be collected using items from the Majority Views Protocol (Dancy and Hodari, 2018-2021). Knowledge and attitudes about sexual orientation and gender expression will be surveyed using items from APS Climate Survey and research vignettes (Atherton et al, 2016; Johnson, 2018b).

**Interview and Observation Data**

Similar to the procedures used in previous research, investigators will use an open coding process, led by the participants' words, allowing our interpretations to rely on the data directly, rather than preconceived ideas about how the participants might respond to the questions. This method is referred to as grounded theory because the themes we identify are grounded in the data (Creswell, 2009). Investigators will then group the themes that emerge from the content into conceptual groupings through an iterative process of identifying, testing and refining until the codebook has been constructed. Along with the procedural steps involved in developing the codebook, the project team will establish rules that define the goals and boundaries of the work.

2121899

First, we constantly remind ourselves that a functioning codebook is a tool that helps us describe the nature of the content. This pushes us to not lose sight of the ultimate goal of describing what the experiences of the interview participants look like.

Once the broad thematic categories have been created, the team creates mutually exclusive subcategories whenever possible, thereby forcing clarity in thinking and articulation of distinctions that accurately capture the range of experiences participants describe. Fortunately, high-quality software (i.e., NVivo) has been developed to support systematic analysis of qualitative data (Lewins & Silver, 2007; Maietta, 2006; Richards, 2009). All team members are trained on NVivo R1 and are able to attach codes to excerpts of data, make notations to document their reasoning, tabulate and probe coding results to look for trends, and perform secondary analysis to interpret trends.

### Applying Intersectionality Methodology

Haynes et al make several key recommendations for applying intersectionality methodology, based on a review of thirty years of empirical research (2020). They conclude that intersectionality methodology is particularly useful for in analysing multifaceted micro and macro power dynamics in organizations. This analytical approach helps researchers place socio-political findings in context. As previous researchers have shown, when addressing equity and inclusion, centering your analyses on those least privileged often leads to solutions that improve outcomes for everyone (Maton et al, 2009; Domingo et al, 2019).

For this project, we will use both Crenshaw's and Collins' models to help us analyse micro and macro power relations present in the departments under study. This approach will help ensure that the smallest constituents are considered, and thereby help us avoid suppressing the humanity of anyone. As Johnson modelled, Collins' framework can be applied both the contrast typical STEM departments with more inclusive ones, but also to display the behaviors that engender inclusive environments (2020).

### Analyzing Evidence of Organizational Change

In addition to sharing Bolman and Deal's and Kotter's models with FOLC-E participants, team members will apply several features of their models to the analysis of this project. In Track I, the first three steps of Kotter's model—sense of urgency; building a team; and creating a vision—will be used to assess team applications for FOLC-E participation. These assessments alone will not determine selection, and no artificial threshold has been set. Instead, these features will be included to give the project team a sense of where each department is in their reform journey. We will seek to strike a balance between participant teams from departments that vary by institution type, discipline, and where they are in their reform efforts.

The project team will also examine the findings from the Focus Cohort interviews for evidence of Bolman and Deal's four leadership styles. Both initial and follow-up interview data will be assessed for the presence of aspects of both Bolman and Deal's and Kotter's models, to help the research team understand organizational functioning and any shifts over time. This analysis will help us discern whether participants' conversations about gender equity work/use of vocabulary/adoption of ideas transformed when move from the learning community model to the community of practice model.

## OUTCOMES

This project will substantially add to the existing knowledge base demonstrating how faculty online learning communities can support department-level change for increased intersectional gender equity in STEM. By identifying the STEM department cultures and practices that emerge as faculty engage in gender equity reforms that improve the working environment for faculty women—with particular focus on the intersectionality of gender with race, class, ableism, sexual orientation, and gender expression—the project team hope to improve conditions for everyone who works and learns in STEM departments. The research team expects to discover whether and how department-level change for increased intersectional gender equity might be supported by FOLC-E's model.

### LASTING CONTRIBUTION

FOLC-E will explore the application of the FOLC model to intersectional gender equity content, as well as the work of teams. This research will lay the groundwork for a broader research agenda. Based on what we learn about the whatever proves effective across institutions, our next steps are to investigate how generalizable the

findings from the initial Focus Cohort departments are, and from there, to develop self-study processes for STEM departments committed to increasing intersectional gender equity, thus making the most effective tactics work for more people. We will also be positioned to scale up to the level of policy, examining the legal and policy contexts that support implementation of effective practices. It is long past time that STEM faculty's gender, particularly when it intersects with their race, ethnicity, class, gender expression, sexual orientation, or ability, would present obstacles to success in STEM. We have been pushing able women out of STEM for arbitrary reasons; this needs to stop.

## DISSEMINATION

Drs. Hodari, Dancy, Elliott, and Mack, and Mss. Krammes and Shute will fully document and extensively distribute their findings through multiple channels. The project team will keep the ADVANCE community apprised of their work via the annual report and communicating regularly with the ADVANCE Program Officer.

**Presentations at National and International Conferences** — The project team will also target audiences at national and international conferences of organizations that have a stake in promoting diversity and inclusion in STEM, as well as in STEM education and careers more broadly. IUPAP International Conference on Women in Physics (PI Hodari is a member of the IUPAP Women in Physics Working Group), the American Association of Physics Teachers Meeting, the American Astronomical Society, the American Physical Society (APS), the American Society for Engineering Education, the Annual Association for Computing Machinery International Computing Education Research, the Annual Meeting of the American Educational Research Association, the Association of American Colleges and Universities (AAC&U) STEM Conference, the Joint Mathematics Meetings, the National Association for Research on Science Teaching (NARST), and the Special Interest Group on Computer Science Education.

**Access to Leaders** — Finally, administrative mentors and project advisors will provide extraordinary access to practitioners and thought leaders in education and policy communities at the national and international level. Further, dissemination materials will be made widely available. The full project team, will be fully engaged in dissemination of the project's findings. All individuals and organizations are committed to intersectional gender equity and excellence, and to helping women reach their full potential in STEM.

## SUSTAINABILITY PLAN

In Year 5 we focus on sustaining the project beyond the scope of funding. Specifically, we will launch as many FOLC-Es as there is interest. These FOLCs will be run with some modifications from the previous offerings in several specific ways that are designed to allow for them to run past the term of grant funding.

First, participant departments will be asked to pay a small participation fee to cover the expenses of technology and facilitator time. We anticipate this fee will not be prohibitive. Secondly, we will seek permanent partnerships with professional organizations (i.e. disciplinary organizations) to both support ongoing costs (to keep participation fees low or even zero) as well as to help promote the FOLC-E offerings.

Third, we will recruit facilitators from past FOLC-E participants. This is a model that has worked well with other FOLCs we have run. By recruiting past participants as facilitators we can chose from those we have experience working with and feel confident in. Additionally, they themselves will have their own experiences to draw upon to connect with and support new participants. And finally, we will create a guidebook to support facilitators or any others wishing to engage in similar work. By launching sustained phase FOLC-Es in the last year of funding we will be able to collect data to determine the effectiveness of our sustainability plan and revise the plan as needed.

In addition to our plan to sustain the project beyond grant funding, we also anticipate the FOLC-E will be continue to be a rich source of data to increase knowledge about barriers and opportunities associated with meaningful equity based reforms. We therefore will likely seek additional funding to support the research side of the program which will also support ongoing offerings.

## EVALUATION PLAN

Erika Offerdahl, PhD, Associate Professor at Washington State University, will serve as the project's External Evaluator. Alongside internal monitoring of project milestones, external project evaluation will provide formative advice, monitor progress, and review research instruments and findings. Dr. Offerdahl will provide an ongoing presence as external evaluator of the FOLC-E implementation and proposed research activities. She is currently Co-PI of an ADVANCE Partnership grant (#1936019 Values-based Academic Leadership Trajectories for faculty in STEM (VAuLTS) that is designing an online leadership program for women STEM faculty and served as on the Steering Committee for an ADVANCE Institutional Transformation award (#0811239 NDSU ADVANCE FORWARD - Transforming a Gendered Institution) during her tenure at North Dakota State University. She has extensive experience in department-level transformation efforts through her work as a Fellow with the Partnership for Undergraduate Life Sciences Education. Dr. Offerdahl is a discipline-based education researcher with expertise in research methods from sociology and education which she has employed as an external evaluator for projects such as NSF award #2018322 (RCN-UBE: The Advancing Assessment Skills in BIOlogy Network (ASK BIO)--A Faculty Development Initiative for Under-resourced Institutions)

 Dr. Offerdahl will regularly observe FOLC-E meetings—two in the first year (Cohort 1); four in the second year (Cohorts 1 and 2); five in the third year (one for each cohort); three in the fourth year (one each for Cohorts 3, 4, and 5); and one in the fifth year (Cohort 5)— to observe the FOLC's implementation in action, and provide constructive input and formative feedback to the project team about the FOLC-E implementations.

 She will also travel with the project team to the Mid-Project Summit, to observe the interactions between the participants attending, as well as the administrative mentors who attend. Dr. Offerdahl will be given full access to all materials and individuals associated with the project to provide a regular, independent review of the project and, following the *critical friend evaluation model* (Fetterman, 2005; Rallis & Rossman, 2000) will advise on how to strengthen the project. Dr. Offerdahl's annual evaluation report will be submitted to NSF unaltered as part of the project's annual report.

## COVID-19 CONTINGENCY PLAN

The greatest risk for project execution as envisioned is the inability to meet in person for the Mid-Project Summit. While this is unlikely given the Summit date (January 2024), we have asked Patricia Steele (bio below) to facilitate a virtual Summit. During the COVID-19 pandemic, Dr. Steele has facilitated fifteen workshops and strategic planning sessions for university presidents, provosts, deans, faculty, and non-profit leaders.

 Since the participant support costs in the original budget are exempt from indirect costs, and Dr. Steele and her staff's costs are not exempt, this contingency will incur additional indirect costs. Any remaining participant support will be made available to help FOLC-E participants access online resources to support the work of their teams.

### Contingency Consultant

*Patricia Pagano Steele, PhD,* is founder and principal consultant of research and evaluation firm HigherEd Insight, established in 2010 in Washington, D.C. She writes and conducts research on topics related to college access and success, equity in education opportunity and workforce development and training issues. She is also an Exchange-certified facilitator.

# REFERENCES CITED

Karen M Aguirre Teresa C Balser, Thomas Jack, Katherine E Marley, Kathryn G Miller, Marcy P Osgood, Pamela A Pape-Lindstrom and Sandra L Romano. 2013. PULSE Vision & Change Rubrics. *CBE Life Science Education* **12**(4): 579-581.

American Association for the Advancement of Science. 2011. *Vision and Change in Undergraduate Biology Education: A Call to Action.* Washington, DC: AAAS.

Timothy J Atherton, Ramon S Barthelemy, Wouter Deconinck, Michael L Falk, Savannah Garmon, Elena Long, Monica Plisch, Elizabeth H Simmons, and Kyle Reeves. 2016. *LGBT Climate in Physics: Building an Inclusive Community.* College Park: American Physical Society.

Mahzarin R Banaji and Anthony G Greenwald. 2013. *Blindspot: Hidden biases of good people.* New York: Delacorte Press.

Rui Biscaia, David P. Hedlund, Geoff Dickson & Michael Naylor. 2018. Conceptualising and measuring fan identity using stakeholder theory. *European Sport Management Quarterly* **18**(4): 459-481

Lee G Bolman and Terrence E Deal. 1991. Leadership and management effectiveness: A multi-frame, multi-sector analysis. *Human Resource Management* **30**(4), 509-534.

Lee G Bolman and Terrence E Deal. 2017. *Reframing Organizations: Artistry, Choice, and Leadership.* Hoboken, NJ: Wiley.

Anthony F Buono and Kenneth W Kerber. 2010. Intervention and organizational change: Building organizational change capacity. *EBS Review* **27**: 9-21.

Sumi Cho, Kimberlé Williams Crenshaw and Leslie McCall. 2013. Toward a field of intersectionality studies: Theory, applications, and praxis. *Signs* **38**(4).

Patricia Hill Collins. 2015. Intersectionality's definitional dilemmas. *Annual Review of Sociology,* **41**, 1-20.

Milton D Cox. 2004. Introduction to faculty learning communities. *New Directions for Teaching and learning* 2004.97 (2004): 5-23.

John W Creswell. 2009. *Research Design: Qualitative, Quantitative, and Mixed Methods Approaches.* 3rd Edition. Thousand Oaks, CA: Sage Publications, Inc.

Robin DiAngelo. 2018. White Fragility: Why It's So Hard for White People to Talk About Racism. Beacon Press.

Melissa H Dancy and Apriel K Hodari. 2018-2021. What Do Physicists From Majority Groups Know and Believe about Race. NSF/IUSE (DUE 1712436).

Melissa Dancy, Alexandra C Lau, Andy Rundquist, and Charles Henderson. 2019. Faculty online learning communities: A model for sustained teaching transformation. Physical Review Physics Education Research **15**(2), 020147.

Mariano R Sto Domingo, Starlette Sharp, Amy Freeman, Thomas Freeman Keith Harmon, Mitsue Wiggs, Viji Sathy, Abigail T Panter, Leticia Oseguera, Shuyan Sun, Mary Elizabeth Williams, Joseph Templeton, Carol L Folt, Eric J Barron, Freeman A Hrabowski III, Kenneth I Maton, Michael Crimmins, Charles R Fisher and Michael F Summers. Replicating Meyerhoff for inclusive excellence in STEM. *Science* **364**(6438).

Edwards R. (1999). The academic department: How does it fit into the university reform agenda? Change: The Magazine of Higher Learning, (5), 16–27.

John D Emerson and Frederick Mosteller. 2000. Development programs for college faculty: Preparing for the twenty-first century. In: *Educational media and technology yearbook 2000* (Vol. 25), Branch RM, Fitzgerald MA, editors. Englewood, CO: Libraries Unlimited, Inc. pp. 26- 42.

David M Fetterman and Abraham Wandersman. Eds. 2005. *Empowerment evaluation principles in practice.* New York, NY: The Guilford Press.

Kathleen Quardokus Fisher and Charles Henderson. 2018. Department-level instructional change: Comparing prescribed versus emergent strategies. *CBE—Life Sciences Education* **17**(4), ar56.

Barbara Fralinger and Valerie Olson. 2007. Organizational culture at the university level: A study using the OCAI instrument. *Journal of College Teaching and Learning* **4**(11).

Michael Fullan. 2001. *The New Meaning of Educational Change.* Fourth Edition. New York: Teachers College Press.

Bea Griffith-Cooper and Karyl King. 2009. *The Change Readiness Rubric. Handbook of Improving Performance in the Workplace* **1-3**: 392-417.

Chayla Haynes, Nicole M Joseph, Lori D Patton, Saran Stewart, and Evette L Allen. 2020. Toward an understanding of intersectionality methodology: A 30-year literature synthesis of black women's experiences in higher education. *Review of Educational Research* **90**(6), 751-787.

Charles Henderson, Andrea Beach and Noah Finkelstein. 2011. Facilitating change in undergraduate STEM instructional practices: An analytic review of the literature. *Journal of Research in Science Teaching* **48**(8): 952-984.

Apriel K Hodari, with Angela C Johnson, Ariel S Keene, Elizabeth A Mulvey, Vanessa S Webb and Rose N Young. 2018. Co-Creating inclusion in physics: Learning from what helps women of color thrive. Keynote. International Conference on Physics Education. Johannesburg, South Africa.

Angela C Johnson. 2018a. Empowering faculty and students to create inclusive climates in STEM. Invited Workshop. Georgetown University. Washington, DC.

Angela C Johnson. 2018b. Intersectional physics identity framework. Physics Education Research Conference 2018. Washington, DC.

Angela Johnson. 2020. An intersectional physics identity framework for studying physics settings. In *Physics Education and Gender*, Allison J Gonsalves and Anna T Danielsson, Eds. *Cultural Studies of Science Education* **19**: 53-80, New York: Springer Nature.

John P Kotter. 1995. Leading change: Why transformation efforts fail. *Harvard Business Review* **March-April**: 59-67.

John P Kotter. 2012. *Leading Change.* Boston: Harvard Business Review Press.

Ann Lewins and Christina Silver. 2007. *Using software in qualitative research: A step-by-step guide.* London: Sage Publications.

Raymond C Maietta. 2006. State of the art: Integrating software with qualitative analysis. In Leslie Curry, Renee Rose Shield and Terrie Todd Wetle. Eds. *Improving Aging and Public Health Research: Qualitative and Mixed Methods.* Washington, DC: American Public Health Association and Gerontological Society of America.

Kenneth I Maton, Mariano R Sto Domingo, Kathleen E Stolle-McAllister, J Lynn Zimmerman and Freeman A Hrabowski III. 2009. Enhancing the number of African Americans who pursue STEM Ph.D.s: Meyerhoff Scholarship Program outcomes, processes, and individual predictors. *Journal of Women and Minorities in Science and Engineering*, **15**(1), 15-37.

Sharon F Rallis and Gretchen B Rossman. 2000. Dialogue for learning: Evaluator as critical friend. *New Directions for Evaluation* **2000**(86): 81-92.

Daniel L Reinholz, Joel C Corbo, Melissa H Dancy and Noah Finkelstein. 2017. Departmental action teams: Supporting faculty learning through departmental change. *Learning Communities Journal* **9**(1).

Lyn Richards. 2009. *Handling Qualitative Data: A Practical Guide (2nd Edition).* London: Sage Publications Ltd.

Daiyo Sawada, Michael D Piburn, Eugene Judson, Jeff Turley, Kathleen Falconer, Russell Benford and Irene Bloom. 2010. Measuring reform practices in science and mathematics classrooms: The reformed teaching observation protocol. *School Science and Mathematics* **102**(6), 245-253.

Vanessa S Webb, Apriel K Hodari, Angela C Johnson, Elizabeth Mulvey and Rose N Young. 2018. LGBT+ in STEM: The transgender experience. *The 13th International Conference of the Learning Sciences*. London, UK.

Etienne Wenger. 2011. Communities of practice: A brief introduction.

Carl Wieman, Katherine Perkins & Sarah Gilbert (2010) Transforming Science Education at Large Research Universities: A Case Study in Progressxs, Change: The Magazine of Higher Learning, 42:2, 6-14, DOI: 10.1080/00091380903563035

## REFERENCES FROM PRIOR NSF SUPPORT

### CENTERING WOMEN OF COLOR IN STEM: DATA-DRIVEN OPPORTUNITIES FOR INCLUSION; CENTERING WOMEN OF COLOR IN STEM: IDENTIFYING AND SCALING UP WHAT HELPS WOMEN OF COLOR THRIVE

Mariano R Sto Domingo, Starlette Sharp, Amy Freeman, Thomas Freeman Keith Harmon, Mitsue Wiggs, Viji Sathy, Abigail T Panter, Leticia Oseguera, Shuyan Sun, Mary Elizabeth Williams, Joseph Templeton, Carol L Folt, Eric J Barron, Freeman A Hrabowski III, Kenneth I Maton, Michael Crimmins, Charles R Fisher and Michael F Summers. Replicating Meyerhoff for inclusive excellence in STEM. *Science* **364**(6438).

Apriel K Hodari, with Angela C Johnson, Ariel S Keene, Elizabeth A Mulvey, Vanessa S Webb and Rose N Young. 2018. Co-Creating inclusion in physics: Learning from what helps women of color thrive. Keynote. International Conference on Physics Education. Johannesburg, South Africa.

Angela C Johnson. 2018. Member of a panel to discuss that physicists can do to create an inclusive environment in physics settings. Conference for Undergraduate Women in Physics. Rochester, NY.

Angela C Johnson. 2019. Creating environments where women of color thrive. American Physical Society March Meeting. Boston, MA.

Angela C Johnson, 2020. Where Women of Color Study Physics. Available online at eurekasci.com/cwcs.

Kenneth I Maton, Mariano R Sto Domingo, Kathleen E Stolle-McAllister, J Lynn Zimmerman and Freeman A Hrabowski III. 2009. Enhancing the number of African Americans who pursue STEM Ph.D.s: Meyerhoff Scholarship Program outcomes, processes, and individual predictors. *Journal of Women and Minorities in Science and Engineering*, **15**(1), 15-37.

Apriel K Hodari. 2018. Co-Creating inclusion in physics: Applying Athena SWAN and Race Charter criteria. American Association of Physics Teachers 2018 Summer Meeting. Washington, DC.

Vanessa S Webb. 2018. LGBT+ in STEM: The transgender experience. American Association of Physics Teachers 2018 Summer Meeting.

### WORKSHOPS AND LEARNING COMMUNITIES FOR PHYSICS AND ASTRONOMY FACULTY; A MODEL OF EDUCATIONAL TRANSFORMATION: DEVELOPING A COMMUNITY OF FACULTY IMPLEMENTING NEXT GENERATION PHYSICAL SCIENCE AND EVERYDAY THINKING

Joel C Corbo, Andy Rundquist, Charles R Henderson and Melissa H Dancy. 2016. Using asynchronous communication to support virtual faculty learning communities. 2016 Physics Education Research Conference Proceedings. College Park, MD: American Association of Physics Teachers.

Dancy, M. H., Lau, A., Corbo, J. C., Henderson, C. R. & Rundquist, A. Participants' perceptions of the Faculty Online Learning Community (FOLC) experience. 2017 Physics Education Research Conference Proceedings (2018).

Dancy, M., Lau, A. C., Rundquist, A. & Henderson, C. Faculty online learning communities: A model for sustained teaching transformation. Phys. Rev. Phys. Educ. Res. 15, 020147 (2019).

Felten, Peter. "Principles of good practice in SoTL." *Teaching and Learning Inquiry* 1.1 (2013): 121-125.

Lau, A., Dancy, M. H., Corbo, J. C., Henderson, C. R. & Rundquist, A. An Analysis of Community Formation in Faculty Online Learning Communities. 2017 Physics Education Research Conference Proceedings (2018).

Lau, A., Dancy, M. H., Henderson, C. R. & Rundquist, A. Describing and Facilitating Productive Teaching Talk in a Faculty Online Learning Community. 2018 Physics Education Research Conference Proceedings (2019).

Hutchings, Pat, and Lee S. Shulman. "The scholarship of teaching: New elaborations, new developments." *Change: The Magazine of Higher Learning* 31.5 (1999): 10-15.

Felten, Peter. "Principles of good practice in SoTL." *Teaching and Learning Inquiry* 1.1 (2013): 121-125.

Rundquist, A., Corbo, J. C., Chasteen, S., Martinuk, M. S., Henderson, C. R. & Dancy, M. H. Faculty Online Learning Communities to support physics teaching. 2015 Physics Education Research Conference Proceedings (2015).

**ENGINEERING BEYOND THE DOUBLE BIND**: WOMEN OF COLOR IN ENGINEERING EDUCATION AND CAREERS; **COMPUTING BEYOND THE DOUBLE BIND**: WOMEN OF COLOR IN COMPUTING EDUCATION AND CAREERS; **BEYOND THE DOUBLE BIND**: WOMEN OF COLOR IN STEM

Apriel K Hodari. 2015. Engineering is hard for everyone: What women of color can teach us about success. Invited presentation. Phi Sigma Rho National Convention 2015. Washington, D.C.

Apriel Hodari, Maria Ong, Lily Ko and Rachel Kachchaf. 2014. New enactments of mentoring and activism: U.S. women of color in computing education and careers. International Computing Education Research (ICER) Conference. Glasgow, Scotland.

Apriel K Hodari, Maria Ong, Lily T Ko and Janet Smith. 2016. Enacting agency: The strategies of women of color in computing. *Computing in Science and Engineering* **18**(3): 58-68.

Angela C Johnson, Maria Ong, Lily T Ko, Janet Smith and Apriel K Hodari. 2017. Common challenges faced by women of color inphysics, and actions faculty can take to minimize those challenges. *The Physics Teacher* **55**, 356.

Rachel Kachchaf, Lily Ko, Apriel Hodari and Maria Ong. 2015. Career–life balance for women of color: Experiences in science and engineering academia. *Journal of Diversity in Higher Education* **8**(3): 175-191.

Lily T Ko, Rachel R Kachchaf, Apriel K Hodari and Maria Ong. 2014. Agency of women of color in physics and astronomy: Strategies for persistence and success. *Journal of Women and Minorities in Science and Engineering* **20**(2): 171-195.

Maria Ong. 2015. The Personal is Institutional: Fostering the Success of Women of Color in STEM. Invited presentation. Roundtable on Inclusive STEM Education, hosted by Arizona State University's Center for Gender Equity in Science and Technology & The White House Council on Women and Girls. The White House, Washington, D.C.

Maria Ong. 2011. The status of women of color in computer science. *Communications of the ACM* **54**(7): 32-34.

Maria Ong, Lily T Ko and Apriel K Hodari. 2016. Agency of women of color in STEM: Individual and institutional strategies for persistence and success. In *Pathways, Potholes, and the Persistence of Women in Science: Reconsidering the Pipeline*, EH Branch, Ed. Lanham, MD: Lexington Books.

Maria Ong, Janet M Smith and Lily T Ko. 2017. Counterspaces for women of color in STEM higher education: Marginal and central spaces for persistence and success. *Journal of Research in Science Teaching* **55**(2), 206-245.

**NSF BIOGRAPHICAL SKETCH**

| NAME: Hodari, Apriel |
| --- |
| ORCID: 0000-0001-5515-673X |
| POSITION TITLE & INSTITUTION: Principal Investigator, Eureka Scientific Inc |

**(a) PROFESSIONAL PREPARATION**

| INSTITUTION | LOCATION | MAJOR / AREA OF STUDY | DEGREE (if applicable) | YEAR YYYY |
| --- | --- | --- | --- | --- |
| Purdue University | West Lafayette, IN | Electrical Engineering | BS | 1989 |
| Hampton University | Hampton, Virginia | Physics | MS | 1993 |
| Hampton University | Hampton, Virginia | Physics | PHD | 1998 |
| University of Maryland, College Park | College Park, MD | NSF Postdoctoral Fellow | Postdoctoral Fellow | 1998 - 2000 |
| U. S. House of Representatives | Washington, DC | OSA/SPIE Congressional Fellow | Fellow | 2000 - 2001 |

**(b) APPOINTMENTS**

2014 - present    Principal Investigator, Eureka Scientific Inc, Oakland, CA

2016 - 2017    Fulbright Scholar, Queen Mary, University of London, London

2012 - 2014    VP Professional Development, Council for Opportunity in Education, Washington, DC

2001 - 2012    Research Scientist, CNA, Alexandria, VA

**(c) PRODUCTS**

**Products Most Closely Related to the Proposed Project**

1. Hodari AK, Johnson A. Mitigating challenges faced by women of colour in physics. Scientia Global. 2019 July 19; 127. Available from: https://www.scientia.global/dr-apriel-hodari-dr-angela-johnson-mitigating-challenges-faced-by-women-of-colour-in-physics/ DOI: 10.33548/SCIENTIA364

2. Hodari A. Co-creating inclusion in physics: Learning from what helps women of color thrive. Keynote. International Conference on Physics Education; 2018 October; Johannesburg, South Africa.

3. Hodari A. LGBT+ in STEM: The transgender experience. The 13th International Conference of the Learning Sciences; 2018 June; London, United Kingdom.

4. Johnson AC, Ong M, Ko LT, Smith J, Hodari A. Common challenges faced by women of color in physics, and actions faculty can take to minimize those challenges. The Physics Teacher. 2017; 55:345-349.

5. Ong M, Ko LT, Hodari A. Pathways, Potholes, and the Persistence of Women in Science. Branch E, editor. Lanham, MD: Lexington Books; 2016. Chapter 11, Agency of women of color in STEM: Individual and institutional strategies for persistence and success; p.183-195.

**Other Significant Products, Whether or Not Related to the Proposed Project**

1. Hodari AK, Ko LT, Ong M, Jaumot-Pascual N. Fixing the culture rather than the women: What will you do on Monday morning?. Workshop for the Women in Engineering ProActive Network 2016 Change Leader Forum; 2016; Broomfield, CO, United States.

2. Hodari AK, Ong M, Ko LT, Smith J. Enacting agency: The strategies of women of color in computing. Computing in Science & Engineering. 2016; 18(3):58-68.

3. Kachchaf RR, Ko LT, Ong M, Hodari A. Career-life balance for women of color: Experiences in science and engineering academia. Journal of Diversity in Higher Education. 2015; 8(3):175-191.

4. Ko LT, Kachchaf RR, Hodari AK, Ong M. Agency of women of color in physics and astronomy: Strategies for persistence and success. Journal of Women and Minorities in Science and Engineering. 2014; 20(2):171-195.

5. Hodari AK, Ko L, Kachchaf R, Ong M. Data + sweat + insight = theory? Understanding STEM cultures through the lives of women of color. Keeping Our Faculty of Color Symposium; 2013; Minneapolis, MN, United States.

**(d) SYNERGISTIC ACTIVITIES**

1. Member and US Representative, International Union of Pure and Applied Physics, Working Group 5 (Women in Physics)

BS-1 of 2

2121899

2.  Principal Investigator, Centering Women of Color in STEM: Data-Driven Opportunities for Inclusion, Eureka Scientific, Inc

3.  Co-Principal Investigator, What Do Physicists from Majority Groups know and Believe about Race, Eureka Scientific, Inc

4.  Principal Investigator, Centering Women of Color in STEM: Identifying and Scaling Up What Helps Women of Color Thrive, Eureka Scientific, Inc

BS-2 of 2

2121899

# NSF BIOGRAPHICAL SKETCH

NAME: Elliott, Samantha

NSF ID: 000598505@nsf.gov

ORCID: 0000-0001-6146-5395

POSITION TITLE & INSTITUTION: Director, Center for Inclusive Teaching & Learning, St. Mary's College of Maryland

## (a) PROFESSIONAL PREPARATION

| INSTITUTION | LOCATION | MAJOR / AREA OF STUDY | DEGREE (if applicable) | YEAR YYYY |
|---|---|---|---|---|
| Furman University | Greenville, SC | German | BA | 1999 |
| Furman University | St. Mary's City, Maryland | Biology | BS | 1999 |
| University of North Carolina at Chapel Hill | Chapel Hill, NC | Immunology | PHD | 2004 |
| Duke University | Durham, NC | C. elegans immunology | Postdoctoral Fellow | 2004 - 2006 |
| University of Maryland | College Park, MD | Graduate level courses in Education Measurement and Statistics | Other training | 2018 - present |

## (b) APPOINTMENTS

2019 - present    Director, Center for Inclusive Teaching & Learning, St. Mary's College of Maryland, St. Mary's City, MD

2012 - present    Associate Professor of Biology, St. Mary's College of Maryland, St. Mary's City, MD

2018 - 2019    Assistant Director of Faculty Programs, Teaching & Learning Transformation Center, University of Maryland, College Park, MD

2006 - 2012    Assistant Professor of Biology, St. Mary's College of Maryland, St. Mary's City, MD

2005 - 2005    Adjunct Instructor, Durham Technical Community College, Durham, NC

## (c) PRODUCTS

**Products Most Closely Related to the Proposed Project**

1. Johnson A., Elliott S.. Culturally relevant pedagogy: A model to guide cultural transformation in STEM departments. Journal of Microbiology and Biology Education. 2020; 21(1). Available from: http://www.scopus.com/inward/record.url?eid=2-s2.0-85085278650&partnerID=MN8TOARS DOI: 10.1128/JMBE.V21I1.2097

2. Schinske JN, Balke VL, Bangera MG, Bonney KM, Brownell SE, Carter RS, Curran-Everett D, Dolan EL, Elliott SL, Fletcher L, Gonzalez B, Gorga JJ, Hewlett JA, Kiser SL, McFarland JL, Misra A, Nenortas A, Ngeve SM, Pape-Lindstrom PA, Seidel SB, Tuthill MC, Yin Y, Corwin LA. Broadening Participation in Biology Education Research: Engaging Community College Students and Faculty. CBE Life Sci Educ. 2017 Summer;16(2)PubMed PMID: 28450448; PubMed Central

PMCID: PMC5459264.

3. Elliott SL. From the Editor-in-Chief: Questions of Gender Equity in the Undergraduate Biology Classroom. J Microbiol Biol Educ. 2016 May;17(2):186-8. PubMed PMID: 27158298; PubMed Central PMCID: PMC4858353.

4. Dolan E, Elliott S, Henderson C, Curran-Everett D, St. John K, Ortiz P. Evaluating Discipline-Based Education Research for Promotion and Tenure. Innovative Higher Education. 2017; 43(1):31-39. Available from: http://link.springer.com/10.1007/s10755-017-9406-y DOI: 10.1007/s10755-017-9406-y

5. Bruns HA, Wisenden BD, Vanniasinkam T, Taylor RT, Elliott SL, Sparks-Thissen RL, Justement LB. Inside the undergraduate immunology classroom: current practices that provide a framework for curriculum consensus. Journal of microbiology & biology education. Forthcoming;

**Other Significant Products, Whether or Not Related to the Proposed Project**

1. Elliott SL, Kose E, Lewis AL, Steinfeld AE, Zollinger EA. Modeling the stem cell hypothesis: Investigating the effects of cancer stem cells and TGF-β on tumor growth. Math Biosci Eng. 2019 Aug 7;16(6):7177-7194. PubMed PMID: 31698609.

2. Schlussel A, Rhoades A, Neiles K, Elliott S. Simulating Biomagnification to Illustrate Trophic Pyramids in the Middle School Classroom. The American Biology Teacher. 2018 May 01; 80(5):385-389. Available from: https://online.ucpress.edu/abt/article/80/5/385/91938/Simulating-Biomagnification-to-Illustrate-Trophic DOI: 10.1525/abt.2018.80.5.385

3. Sasmal P, Carregal-Romero S, Han A, Streu C, Lin Z, Namikawa K, Elliott S, Köster R, Parak W, Meggers E. Catalytic Azide Reduction in Biological Environments. ChemBioChem. 2012 May 29; 13(8):1116-1120. Available from: http://doi.wiley.com/10.1002/cbic.201100719 DOI: 10.1002/cbic.201100719

4. Elliott SL, Sturgeon CR, Travers DM, Montgomery MC. Mode of bacterial pathogenesis determines phenotype in elt-2 and elt-7 RNAi Caenorhabditis elegans. Dev Comp Immunol. 2011 May;35(5):521-4. PubMed PMID: 21168435.

5. Elliott SL. Efficacy of role play in concert with lecture to enhance student learning of immunology. J Microbiol Biol Educ. 2010;11(2):113-8. PubMed PMID: 23653709; PubMed Central PMCID: PMC3577173.

## (d) SYNERGISTIC ACTIVITIES

1. Leadership Fellow, Partnership for Undergraduate Life Sciences Education (PULSE) 2016-present; Ambassadors Training Program, multiple site visits to departments, Assessment Committee

2. AAC&U/PKAL Summer Leadership Institute participant (2012) and mentor (2019, 2020*). *2020 program cancelled due to COVID-19 pandemic.

3. Mentor, RCN-UBE: Creation of the Biology Educator/Researcher Cross-Segment Collective (award #1920315).

4. St Mary's College of Maryland STEM Navigators National Science Foundation - Directorate for Education and Human Resources 2013-01-01 to 2017-12-31 GRANT_NUMBER: 1154315

5. Samantha L. Elliott, Beth A. Fischer, Frederick Grinnell, Michael J. Zigmond (Eds). 2015. Perspectives on Research Integrity. DOI: 10.1128/9781555819491

## NSF BIOGRAPHICAL SKETCH

| NAME: Dancy, Melissa |
|---|
| ORCID: 0000-0002-2778-5915 |
| POSITION TITLE & INSTITUTION: Senior Research Associate, University of Colorado |

### (a) PROFESSIONAL PREPARATION

| INSTITUTION | LOCATION | MAJOR / AREA OF STUDY | DEGREE (if applicable) | YEAR YYYY |
|---|---|---|---|---|
| Furman University | Greenville, SC | Physics | BS | 1992 |
| Purdue University | W. Lafayette, IN | Physics | MS | 1994 |
| Purdue University | W. Lafayette, IN | Science Education | MS | 1996 |
| NC State University | Raleigh, NC | Physics Education | PHD | 2000 |

### (b) APPOINTMENTS

2010 - present    Senior Research Associate, University of Colorado
2008 - 2010    Faculty, JC Smith University
2004 - 2008    Faculty, UNC - Charlotte
2003 - 2004    Faculty, Western Carolina University
2000 - 2003    Visiting Faculty, Davidson College

### (c) PRODUCTS

**Products Most Closely Related to the Proposed Project**

1. Dancy M, Lau A, Rundquist A, Henderson C. Faculty online learning communities: A model for sustained teaching transformation. Physical Review Physics Education Research. 2019; 15(2).

2. Reinholz D, Corbo J, Dancy M, Finkelstein N. Departmental action teams: Supporting faculty learning through departmental change. Learning Communities Journal. 2017; 9(1).

3. Corbo J, Rienholz D, Dancy M, Deetz S, Finkelstein N. Framework for transforming departmental culture to support educational innovation. Phys. Rev. Phys. Educ. Res. 2016;

4. Rainey K, Dancy M, Mickelson R, Stearns E, Moller S. A Descriptive Study of Race and Gender Differences in How Instructional Style and Perceived Professor Care Influence Decisions to Major in STEM. International Journal of STEM Education. 2019;

5. Dancy M, Rainey K, Stearns E, Mickelson R, Moller S. Undergraduates' awareness of White and male privilege in STEM. International Journal of STEM Education. 2020; DOI: 10.1186/s40594-020-00250-3

**Other Significant Products, Whether or Not Related to the Proposed Project**

1. Lau A, Dancy M, Henderson C, Rundquist A. Illustrating a Faculty Community's Productive Teaching Talk and the Facilitation Moves That Supported It. Proceedings of the Physics Education Research Conference. 2018;

2. Footie K, Henderson C, Dancy M, Beichner R. Enabling and challenging factors in institutional reform: The case of SCALE-UP. Physical Review Physics Education Research. 2016;

3. Dancy M, Henderson C, Turpen C. How faculty learn about and implement research-based instructional strategies: The case of Peer Instruction. Physical Review Physics Education Research. 2016;

BS-1 of 2

2121872

4. Stearns E, Bottia M, Giersch J, Mickelson R, Moller S, Jha N, Dancy M. Do Relative Advantages in STEM Grades Explain the Gender Gap in Selection of a STEM Major in College? A Multimethod Answer. American Educational Research Journal. 2019;

5. Foote K, Henderson C, Knaub A, Dancy M, Beichner R. Try, Try Again: The Power of Timing and Perseverance in Higher Education Reform. Change: The Magazine of Higher Learning. 2019;

**(d) SYNERGISTIC ACTIVITIES**

1. Research Consultant: A Model of Educational Transformation: Developing a Community of Faculty Implementing Next Generation Physical Science and Everyday Thinking, NSF-1626496; Edward Price, Fred Goldberg, Stephen Robinson, Chandra Turpen, 2016-present.

2. Co-Principal Investigator of "Community College Roots of STEM: Interactive Influences of Individual, Secondary School, & College Factors Predicting the Success of Underrepresented Groups", NSF-DRL 2014-2019 (1420350), ($1,708,603) CO-PI's Stearns, E., Mickelson, R., Moeller, S., Bottia, M. Allen, D.

3. Co-Principal Investigator of "Workshops and Learning Communities for Physics and Astronomy Faculty", 2014-2019. NSF-DUE (1431779). ($1,884,118) CO-PI's Hilborn, B., Hodapp, T., Turpen, C., & Turley, S.

4. 2016 Notable Paper, Physics Education Research Conference: Influences of teaching style and perceived care of instructor on retention of underrepresented groups in STEM, Melissa H. Dancy, Katherine Rainey, Roslyn Mickelson, Elizabeth Stearns, and Stephanie Moller

5. 2016 Notable Paper, Physics Education Research Conference: Using asynchronous communication to support virtual faculty learning communities, Joel C. Corbo, Andy Rundquist, Charles Henderson, and Melissa H. Dancy

| Revised 05/01/2020 | NSF BIOGRAPHICAL SKETCH | OMB-3145-0058 |
|---|---|---|

| NAME: | Kelly Mack |
|---|---|
| POSITION TITLE & INSTITUTION: | Vice President for Undergraduate STEM Reform<br>Association of American Colleges and Universities |

## A. PROFESSIONAL PREPARATION
(see **PAPPG Chapter II.C.2.f.(i)(a)**)

| INSTITUTION | LOCATION | MAJOR/AREA OF STUDY | DEGREE<br>(if applicable) | YEAR<br>(YYYY) |
|---|---|---|---|---|
| Howard University | Washington, DC | Physiology | PhD | 1995 |
| University of Maryland Eastern Shore | Princess Anne, MD | Biology | BS | 1991 |

## B. APPOINTMENTS
(see **PAPPG Chapter II.C.2.f.(i)(b)**)

| From – To | Position Title, Organization and Location |
|---|---|
| 2012 – | Association of American Colleges and Universities, Vice President for Undergraduate STEM Education |
| 2012 – | Project Kaleidoscope, Executive Director |
| 2008 – 2012 | National Science Foundation, Program Officer (ADVANCE Program) |
| 2005 – 2013 | University of Maryland Eastern Shore, Professor |
| 2005 – 2008 | University of Maryland University College – Adjunct Faculty |
| 1995 – 2005 | University of Maryland Eastern Shore, Associate Professor |
| 1995 – 1999 | University of Maryland Eastern Shore, Assistant Professor |

## C. PRODUCTS
(see **PAPPG Chapter II.C.2.f.(i)(c)**)
**Products Most Closely Related to the Proposed Project**

1) **Mack, K. M**., Winter, K., & Rankins, C. M. (2021). Faculty Professional Development for Culturally Responsive Pedagogy in STEM Higher Education: Examining the TIDES Model. In Roberts, L. N. (Ed.), *Redesigning Teaching, Leadership, and Indigenous Education in the 21st Century* (pp. 151-171). IGI Global. http://doi:10.4018/978-1-7998-5557-6.ch008

BS-1 of 2

2121858

2) **Mack, K.** (2017) Reconsidering STEM Faculty Professional Development: Daring Approaches to Broadening Participation in STEM. *Diversity and Democracy*. Vol. 20. No. 4: 13-15.

3) Fry, C., **Mack, K.**, Blaney, J., Middlecamp, C. (2015). Faculty Perceptions on Teaching Sustainability in Undergraduate STEM Curricula. *Diversity and Democracy*. Vol. 18. No. 3: 28-30.

4) **Mack, K.,** Soto, M., Casillas-Martinez, L., and McCormack, E. (2015) Women in Computing: The Imperative of Critical Pedagogical Reform. Diversity & Democracy. Volume 18, No. 2, 8-11.

5) McDermott, P. & **Mack, K.** (2014). The Twenty-First-Century Case for Inclusive Excellence in STEM. Peer Review, Volume 16. No. 2, 4-5.

6) Cantor, N., **Mack, K.,** McDermott, P., and Taylor, O. (2014). The Promise of STEM Intersectionality in the Twenty-First Century. Peer Review, Volume 16, No. 2, 29-31.

7) **Mack, K.,** Rankins, C., Woodson, K. (2012). From Graduate School to the STEM Workforce: An Entropic Approach to Career Identity Development for STEM Women of Color. Joretta Joseph (ed.), in New Directions for Higher Education. Josey-Bass Publishing.

8) **Mack, K.,** Rankins, C., Winston, C. (2011). Black Women Faculty at Historically Black Colleges and Universities: Perspectives for a National Imperative.  Henry T. Frierson, William F. Tate (eds.), in Beyond Stock Stories and Folktales: African Americans' Paths to STEM Fields, Emerald Group Publishing Limited, pp. 149-164.

9) **Mack, K.,** Johnson, L., Woodson, K., Henkin, A., Dee, J.  (2010). Empowering Women Faculty in Science and Technology Fields: An Examination of Historically Black Colleges and Universities. Journal of Women and Minorities in Science and Engineering, Volume 16, Issue 4: 319-341.

10) Zastavker, Y., Gueye, P., **Mack, K.,** Ivie, R., Simmons, E., Santos, L., Martinez-Miranda, L., Bienenstock, A., Blickenstaff, J., Horton, R., MacLachlan, A., Berrah, N., Hartline, B. (2008). Women in Physics in the United States.  Proceedings of the Third IUPAP International Conference on Women in Physics.

**Other Significant Products, Whether or Not Related to the Proposed Project**
None.

**D. SYNERGISTIC ACTIVITIES**
(see **PAPPG Chapter II.C.2.f.(i)(d))**

| | |
|---|---|
| 2014 - | Society of STEM Women of Color: Co-Founder of the Society of STEM Women of Color, which supports the enhancement of self-efficacy of women of color in the academic STEM disciplines. |
| 2012 - | ADVANCE Program External Advisory Committees (Gonzaga University, Oregon State University, University of Cincinnati) |
| 2020 - | NSF AGEP Advisory Committees (California State University, Tuskegee University) |

2121858

## SUMMARY PROPOSAL BUDGET

YEAR __1__

| | FOR NSF USE ONLY | | |
|---|---|---|---|
| ORGANIZATION | PROPOSAL NO. | DURATION (months) | |
| **Eureka Scientific Inc** | | Proposed | Granted |
| PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR | AWARD NO. | | |
| **Apriel Hodari** | | | |

| A. SENIOR PERSONNEL: PI/PD, Co-PI's, Faculty and Other Senior Associates (List each separately with title, A.7. show number in brackets) | NSF Funded Person-months | | | Funds Requested By proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1. **Apriel Hodari - PI** | 2.70 | 0.00 | 0.00 | **39,031** | |
| 2. **Samantha L Elliott - Co-PI** | 1.00 | 0.00 | 0.00 | **11,031** | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| 6. ( **0** ) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | 0.00 | 0.00 | 0.00 | **0** | |
| 7. ( **2** ) TOTAL SENIOR PERSONNEL (1 - 6) | 3.70 | 0.00 | 0.00 | **50,062** | |
| B. OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. ( **0** ) POST DOCTORAL SCHOLARS | 0.00 | 0.00 | 0.00 | **0** | |
| 2. ( **1** ) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 3.00 | 0.00 | 0.00 | **13,372** | |
| 3. ( **0** ) GRADUATE STUDENTS | | | | **0** | |
| 4. ( **0** ) UNDERGRADUATE STUDENTS | | | | **0** | |
| 5. ( **0** ) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | **0** | |
| 6. ( **0** ) OTHER | | | | **0** | |
| TOTAL SALARIES AND WAGES (A + B) | | | | **63,434** | |
| C. FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | **15,787** | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | **79,221** | |
| D. EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | **0** | |
| E. TRAVEL     1. DOMESTIC (INCL. U.S. POSSESSIONS) | | | | **0** | |
| 2. INTERNATIONAL | | | | **0** | |
| F. PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS    $ _____ **1,500** | | | | | |
| 2. TRAVEL    _____ **0** | | | | | |
| 3. SUBSISTENCE    _____ **0** | | | | | |
| 4. OTHER    _____ **0** | | | | | |
| TOTAL NUMBER OF PARTICIPANTS    ( **0** )    TOTAL PARTICIPANT COSTS | | | | **1,500** | |
| G. OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | **500** | |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | **0** | |
| 3. CONSULTANT SERVICES | | | | **35,500** | |
| 4. COMPUTER SERVICES | | | | **0** | |
| 5. SUBAWARDS | | | | **0** | |
| 6. OTHER | | | | **450** | |
| TOTAL OTHER DIRECT COSTS | | | | **36,450** | |
| H. TOTAL DIRECT COSTS (A THROUGH G) | | | | **117,171** | |
| I. INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE) | | | | | |
| **G&A (Rate: 13.7900, Base: 115671)** | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | **15,951** | |
| J. TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | **133,122** | |
| K. FEE | | | | **0** | |
| L. AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | **133,122** | |
| M. COST SHARING PROPOSED LEVEL $    **0**    AGREED LEVEL IF DIFFERENT $ | | | | | |

| PI/PD NAME | FOR NSF USE ONLY | | |
|---|---|---|---|
| **Apriel Hodari** | INDIRECT COST RATE VERIFICATION | | |
| ORG. REP. NAME* | Date Checked | Date Of Rate Sheet | Initials - ORG |
| **Sharon Lilly** | | | |

1 *ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET

2121899

## SUMMARY PROPOSAL BUDGET

YEAR **2**

| ORGANIZATION | FOR NSF USE ONLY | | |
|---|---|---|---|
| **Eureka Scientific Inc** | PROPOSAL NO. | DURATION (months) | |
| | | Proposed | Granted |
| PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR | AWARD NO. | | |
| **Apriel Hodari** | | | |

| A. SENIOR PERSONNEL: PI/PD, Co-PI's, Faculty and Other Senior Associates (List each separately with title, A.7. show number in brackets) | NSF Funded Person-months | | | Funds Requested By proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1. **Apriel Hodari - PI** | 2.70 | 0.00 | 0.00 | **40,788** | |
| 2. **Samantha L Elliott - Co-PI** | 1.00 | 0.00 | 0.00 | **11,527** | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| 6. (    **0** ) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | 0.00 | 0.00 | 0.00 | **0** | |
| 7. (    **2** ) TOTAL SENIOR PERSONNEL (1 - 6) | 3.70 | 0.00 | 0.00 | **52,315** | |
| B. OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. (    **0** ) POST DOCTORAL SCHOLARS | 0.00 | 0.00 | 0.00 | **0** | |
| 2. (    **1** ) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 3.00 | 0.00 | 0.00 | **13,973** | |
| 3. (    **0** ) GRADUATE STUDENTS | | | | **0** | |
| 4. (    **0** ) UNDERGRADUATE STUDENTS | | | | **0** | |
| 5. (    **0** ) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | **0** | |
| 6. (    **0** ) OTHER | | | | **0** | |
| TOTAL SALARIES AND WAGES (A + B) | | | | **66,288** | |
| C. FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | **17,019** | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | **83,307** | |
| D. EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | **0** | |
| E. TRAVEL      1. DOMESTIC (INCL. U.S. POSSESSIONS) | | | | **4,335** | |
| 2. INTERNATIONAL | | | | **0** | |
| F. PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS        $                    **1,500** | | | | | |
| 2. TRAVEL                        **0** | | | | | |
| 3. SUBSISTENCE                **0** | | | | | |
| 4. OTHER                        **0** | | | | | |
| TOTAL NUMBER OF PARTICIPANTS    (    **0** )    TOTAL PARTICIPANT COSTS | | | | **1,500** | |
| G. OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | **500** | |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | **0** | |
| 3. CONSULTANT SERVICES | | | | **47,000** | |
| 4. COMPUTER SERVICES | | | | **0** | |
| 5. SUBAWARDS | | | | **0** | |
| 6. OTHER | | | | **900** | |
| TOTAL OTHER DIRECT COSTS | | | | **48,400** | |
| H. TOTAL DIRECT COSTS (A THROUGH G) | | | | **137,542** | |
| I. INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE) | | | | | |
| **G&A (Rate: 13.7900, Base: 136042)** | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | **18,760** | |
| J. TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | **156,302** | |
| K. FEE | | | | **0** | |
| L. AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | **156,302** | |
| M. COST SHARING PROPOSED LEVEL $        **0** | AGREED LEVEL IF DIFFERENT $ | | | | |

| PI/PD NAME | FOR NSF USE ONLY | | |
|---|---|---|---|
| **Apriel Hodari** | INDIRECT COST RATE VERIFICATION | | |
| ORG. REP. NAME* | Date Checked | Date Of Rate Sheet | Initials - ORG |
| **Sharon Lilly** | | | |

2 *ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET

2121899

# SUMMARY PROPOSAL BUDGET

YEAR   3

| | | | | FOR NSF USE ONLY | | |
|---|---|---|---|---|---|---|
| ORGANIZATION **Eureka Scientific Inc** | | | | PROPOSAL NO. | DURATION (months) | |
| | | | | | Proposed | Granted |
| PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR **Apriel Hodari** | | | | AWARD NO. | | |

| A. SENIOR PERSONNEL: PI/PD, Co-PI's, Faculty and Other Senior Associates (List each separately with title, A.7. show number in brackets) | NSF Funded Person-months | | | Funds Requested By proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1. **Apriel Hodari - PI** | 2.70 | 0.00 | 0.00 | **42,623** | |
| 2. **Samantha L Elliott - Co-PI** | 1.00 | 0.00 | 0.00 | **12,046** | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| 6. (   **0** ) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | 0.00 | 0.00 | 0.00 | **0** | |
| 7. (   **2** ) TOTAL SENIOR PERSONNEL (1 - 6) | 3.70 | 0.00 | 0.00 | **54,669** | |
| B. OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. (   **0** ) POST DOCTORAL SCHOLARS | 0.00 | 0.00 | 0.00 | **0** | |
| 2. (   **1** ) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 3.00 | 0.00 | 0.00 | **14,602** | |
| 3. (   **0** ) GRADUATE STUDENTS | | | | **0** | |
| 4. (   **0** ) UNDERGRADUATE STUDENTS | | | | **0** | |
| 5. (   **0** ) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | **0** | |
| 6. (   **0** ) OTHER | | | | **0** | |
| TOTAL SALARIES AND WAGES (A + B) | | | | **69,271** | |
| C. FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | **17,306** | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | **86,577** | |
| D. EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | **0** | |
| E. TRAVEL   1. DOMESTIC (INCL. U.S. POSSESSIONS) | | | | **26,285** | |
| 2. INTERNATIONAL | | | | **0** | |
| F. PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS        $ **1,500** | | | | | |
| 2. TRAVEL         **49,250** | | | | | |
| 3. SUBSISTENCE      **0** | | | | | |
| 4. OTHER         **0** | | | | | |
| TOTAL NUMBER OF PARTICIPANTS   (   **0** )   TOTAL PARTICIPANT COSTS | | | | **50,750** | |
| G. OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | **500** | |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | **0** | |
| 3. CONSULTANT SERVICES | | | | **52,500** | |
| 4. COMPUTER SERVICES | | | | **0** | |
| 5. SUBAWARDS | | | | **0** | |
| 6. OTHER | | | | **450** | |
| TOTAL OTHER DIRECT COSTS | | | | **53,450** | |
| H. TOTAL DIRECT COSTS (A THROUGH G) | | | | **217,062** | |
| I. INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE) **G&A (Rate: 13.7900, Base: 166312)** | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | **22,934** | |
| J. TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | **239,996** | |
| K. FEE | | | | **0** | |
| L. AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | **239,996** | |

| M. COST SHARING PROPOSED LEVEL $        **0** | AGREED LEVEL IF DIFFERENT $ | | | |
|---|---|---|---|---|
| PI/PD NAME **Apriel Hodari** | FOR NSF USE ONLY | | | |
| | INDIRECT COST RATE VERIFICATION | | | |
| ORG. REP. NAME* **Sharon Lilly** | Date Checked | Date Of Rate Sheet | Initials - ORG | |

3  *ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET

2121899

# SUMMARY
## PROPOSAL BUDGET  YEAR  4

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | **FOR NSF USE ONLY** | | |
| ORGANIZATION | | | | PROPOSAL NO. | DURATION (months) | |
| **Eureka Scientific Inc** | | | | | Proposed | Granted |
| PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR | | | | AWARD NO. | | |
| **Apriel Hodari** | | | | | | |

| A.  SENIOR PERSONNEL: PI/PD, Co-PI's, Faculty  and Other Senior Associates (List each separately with title, A.7.  show number in brackets) | NSF Funded Person-months | | | Funds Requested By proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1.  **Apriel Hodari - PI** | 2.70 | 0.00 | 0.00 | **44,541** | |
| 2.  **Samantha L Elliott - Co-PI** | 1.00 | 0.00 | 0.00 | **12,588** | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| 6. (    **0** ) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | 0.00 | 0.00 | 0.00 | **0** | |
| 7. (    **2** ) TOTAL SENIOR PERSONNEL (1 - 6) | 3.70 | 0.00 | 0.00 | **57,129** | |
| B.  OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. (    **0** ) POST DOCTORAL SCHOLARS | 0.00 | 0.00 | 0.00 | **0** | |
| 2. (    **1** ) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 3.00 | 0.00 | 0.00 | **15,259** | |
| 3. (    **0** ) GRADUATE STUDENTS | | | | **0** | |
| 4. (    **0** ) UNDERGRADUATE STUDENTS | | | | **0** | |
| 5. (    **0** ) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | **0** | |
| 6. (    **0** ) OTHER | | | | **0** | |
| TOTAL SALARIES AND WAGES (A + B) | | | | **72,388** | |
| C.  FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | **17,606** | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | **89,994** | |
| D.  EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | **0** | |
| E.  TRAVEL          1.  DOMESTIC (INCL. U.S. POSSESSIONS) | | | | **4,335** | |
| 2.  INTERNATIONAL | | | | **0** | |
| F.  PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS         $ —————— **3,000** | | | | | |
| 2. TRAVEL          ——————  **0** | | | | | |
| 3. SUBSISTENCE      ——————  **0** | | | | | |
| 4. OTHER           ——————  **0** | | | | | |
| TOTAL NUMBER OF PARTICIPANTS      (    **0** )       TOTAL PARTICIPANT COSTS | | | | **3,000** | |
| G.  OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | **500** | |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | **0** | |
| 3. CONSULTANT SERVICES | | | | **12,500** | |
| 4. COMPUTER SERVICES | | | | **0** | |
| 5. SUBAWARDS | | | | **0** | |
| 6. OTHER | | | | **900** | |
| TOTAL OTHER DIRECT COSTS | | | | **13,900** | |
| H.  TOTAL DIRECT COSTS (A THROUGH G) | | | | **111,229** | |
| I.  INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE) | | | | | |
| **G&A (Rate: 13.7900, Base: 108229)** | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | **14,925** | |
| J.  TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | **126,154** | |
| K.  FEE | | | | **0** | |
| L.  AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | **126,154** | |
| M.  COST SHARING PROPOSED LEVEL $          **0**          AGREED LEVEL IF DIFFERENT $ | | | | | |

| PI/PD NAME | FOR NSF USE ONLY | | |
|---|---|---|---|
| **Apriel Hodari** | INDIRECT COST RATE VERIFICATION | | |
| ORG. REP. NAME* | Date Checked | Date Of Rate Sheet | Initials - ORG |
| **Sharon Lilly** | | | |

4 *ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET

2121899

# SUMMARY
## PROPOSAL BUDGET    YEAR  5

| | | | | | FOR NSF USE ONLY | | |
|---|---|---|---|---|---|---|---|
| ORGANIZATION **Eureka Scientific Inc** | | | | | PROPOSAL NO. | DURATION (months) | |
| | | | | | | Proposed | Granted |
| PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR **Apriel Hodari** | | | | | AWARD NO. | | |

| A.  SENIOR PERSONNEL: PI/PD, Co-PI's, Faculty and Other Senior Associates (List each separately with title, A.7.  show number in brackets) | NSF Funded Person-months | | | Funds Requested By proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1. **Apriel Hodari - PI** | 2.70 | 0.00 | 0.00 | **46,545** | |
| 2. **Samantha L Elliott - Co-PI** | 1.00 | 0.00 | 0.00 | **13,155** | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| 6. (    **0** ) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | 0.00 | 0.00 | 0.00 | **0** | |
| 7. (    **2** ) TOTAL SENIOR PERSONNEL (1 - 6) | 3.70 | 0.00 | 0.00 | **59,700** | |
| B. OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. (    **0** ) POST DOCTORAL SCHOLARS | 0.00 | 0.00 | 0.00 | **0** | |
| 2. (    **1** ) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 3.00 | 0.00 | 0.00 | **15,946** | |
| 3. (    **0** ) GRADUATE STUDENTS | | | | **0** | |
| 4. (    **0** ) UNDERGRADUATE STUDENTS | | | | **0** | |
| 5. (    **0** ) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | **0** | |
| 6. (    **0** ) OTHER | | | | **0** | |
| TOTAL SALARIES AND WAGES (A + B) | | | | **75,646** | |
| C.  FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | **16,962** | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | **92,608** | |
| D.  EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | **0** | |
| E.  TRAVEL        1.  DOMESTIC (INCL. U.S. POSSESSIONS) | | | | **4,335** | |
| 2.  INTERNATIONAL | | | | **0** | |
| F.  PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS        $              **1,500** | | | | | |
| 2. TRAVEL                        **0** | | | | | |
| 3. SUBSISTENCE                 **0** | | | | | |
| 4. OTHER                        **0** | | | | | |
| TOTAL NUMBER OF PARTICIPANTS     (    **0** )        TOTAL PARTICIPANT COSTS | | | | **1,500** | |
| G.  OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | **500** | |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | **0** | |
| 3. CONSULTANT SERVICES | | | | **11,500** | |
| 4. COMPUTER SERVICES | | | | **0** | |
| 5. SUBAWARDS | | | | **0** | |
| 6. OTHER | | | | **450** | |
| TOTAL OTHER DIRECT COSTS | | | | **12,450** | |
| H.  TOTAL DIRECT COSTS (A THROUGH G) | | | | **110,893** | |
| I.  INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE) **G&A (Rate: 13.7900, Base: 109393)** | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | **15,085** | |
| J.  TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | **125,978** | |
| K.  FEE | | | | **0** | |
| L.  AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | **125,978** | |
| M. COST SHARING PROPOSED LEVEL $          **0**          AGREED LEVEL IF DIFFERENT $ | | | | | |

| PI/PD NAME **Apriel Hodari** | FOR NSF USE ONLY |
|---|---|
| | INDIRECT COST RATE VERIFICATION |
| ORG. REP. NAME* **Sharon Lilly** | Date Checked | Date Of Rate Sheet | Initials - ORG |

5 *ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET

2121899

# SUMMARY PROPOSAL BUDGET

Cumulative

| | | FOR NSF USE ONLY | |
|---|---|---|---|
| ORGANIZATION **Eureka Scientific Inc** | | PROPOSAL NO. | DURATION (months) |
| | | | Proposed | Granted |

| PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR **Apriel Hodari** | AWARD NO. | |
|---|---|---|

| A. SENIOR PERSONNEL: PI/PD, Co-PI's, Faculty and Other Senior Associates (List each separately with title, A.7. show number in brackets) | NSF Funded Person-months | | | Funds Requested By proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1. **Apriel Hodari - PI** | 13.50 | 0.00 | 0.00 | **213,528** | |
| 2. **Samantha L Elliott - Co-PI** | 5.00 | 0.00 | 0.00 | **60,347** | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| 6. ( ) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | 0.00 | 0.00 | 0.00 | **0** | |
| 7. ( **2** ) TOTAL SENIOR PERSONNEL (1 - 6) | 18.50 | 0.00 | 0.00 | **273,875** | |
| B. OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. ( **0** ) POST DOCTORAL SCHOLARS | 0.00 | 0.00 | 0.00 | **0** | |
| 2. ( **5** ) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 15.00 | 0.00 | 0.00 | **73,152** | |
| 3. ( **0** ) GRADUATE STUDENTS | | | | **0** | |
| 4. ( **0** ) UNDERGRADUATE STUDENTS | | | | **0** | |
| 5. ( **0** ) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | **0** | |
| 6. ( **0** ) OTHER | | | | **0** | |
| TOTAL SALARIES AND WAGES (A + B) | | | | **347,027** | |
| C. FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | **84,680** | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | **431,707** | |
| D. EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | **0** | |
| E. TRAVEL      1. DOMESTIC (INCL. U.S. POSSESSIONS) | | | | **39,290** | |
| 2. INTERNATIONAL | | | | **0** | |
| F. PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS        $ **9,000** | | | | | |
| 2. TRAVEL        **49,250** | | | | | |
| 3. SUBSISTENCE        **0** | | | | | |
| 4. OTHER        **0** | | | | | |
| TOTAL NUMBER OF PARTICIPANTS    ( **0** )    TOTAL PARTICIPANT COSTS | | | | **58,250** | |
| G. OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | **2,500** | |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | **0** | |
| 3. CONSULTANT SERVICES | | | | **159,000** | |
| 4. COMPUTER SERVICES | | | | **0** | |
| 5. SUBAWARDS | | | | **0** | |
| 6. OTHER | | | | **3,150** | |
| TOTAL OTHER DIRECT COSTS | | | | **164,650** | |
| H. TOTAL DIRECT COSTS (A THROUGH G) | | | | **693,897** | |
| I. INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE) | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | **87,655** | |
| J. TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | **781,552** | |
| K. FEE | | | | **0** | |
| L. AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | **781,552** | |
| M. COST SHARING PROPOSED LEVEL $      **0**      AGREED LEVEL IF DIFFERENT $ | | | | | |

| PI/PD NAME **Apriel Hodari** | FOR NSF USE ONLY | | |
|---|---|---|---|
| | INDIRECT COST RATE VERIFICATION | | |
| ORG. REP. NAME* **Sharon Lilly** | Date Checked | Date Of Rate Sheet | Initials - ORG |

C *ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET

2121899

BUDGET JUSTIFICATION—Collaborative Research: Faculty Online Learning Communities for Gender Equity: Targeting Department Level Change in STEM
**PI: *Apriel K Hodari*; Eureka Scientific, Inc (US)**

**A. Personnel**:  Eureka Scientific, Inc (Eureka) calculates salaries on a 260-day year including sick, vacation and personal days. Salaries are based on estimated salaries at the start date of the project and include an annual merit increase.

Apriel K Hodari will work 22.5% on the project each year. Grant funding is her primary source of income, and therefore exceeds the two-month limit.

Dr. Hodari will share core project content responsibility with Drs. Elliott, Dancy, and Mack (Co-PIs).  As PI, she will provide overall project management, as well as lead project-wide activities (meeting planning, partnership building and management, paper and report writing).

**B. Other Professionals**:  Shayna Krammes will serve as a research assistant, contributing to the research, providing logistical support to the overall project, and providing administrative support to Dr. Hodari.

**C. Fringe Benefits**:  Eureka's fringe benefits rates are 10.25% on the first $7,000 of salaries and wages, 8.65% for salaries above $7,000, and 3% for pension. Six months of Dr. Hodari's and Ms. Krammes' medical benefits are direct charges of premium payments, and are estimated based on 10% yearly escalation of current premium rates.

2121899

**E. Travel**:

| | Year/ # People | Trip Length | Flights /Trains | Ground | Lodging | Meals & Incidentals | Line Item Totals |
|---|---|---|---|---|---|---|---|
| **AKH, SLE, SBK to Mid-Project Summit** | Yr3, 3 people | 2 days, 2 nights | $500 | $50 | $400 | $0 | $2,950 |
| **3 Advs, EE, 15AMs, and Andy to Mid-Project Summit** | Yr3, 20 people | 2 days, 2 nights | $500 | $50 | $400 | $0 | $19,000 |
| **Participants to Mid-Project Summit** | Yr3, 15 people | 2 days, 1 night | $250 | $0 | $200 | $0 | $33,750 |
| **Hosting Mid-Project Summit** | Yr3, 100 people | $0 | $0 | $0 | $0 | $15,500 | $15,500 |
| **Dissemination** | Yrs2-5 | 3 days, 2 nights | $500 | $50 | $700 | $195 | $17,340 |

Yearly Totals: $0 (Y1); $4,335 (Y2); $26,285 (Y3): $4,335 (Y4), $4,335 (Y5).

2121899

**F. Participant Support Costs**:  All interview participants will receive a stipend of $100 per interview.  Each FOLC participant will each receive $450 as travel reimbursement in partial support of their travel expenses to attend the Mid-Project Summit.

**G. Other Direct Costs**:

1. <u>Materials and Supplies</u>:  The project will require materials and supplies costs of $500 per year, for 5 years.

3. <u>Consulting</u>: Erika Offerdahl will serve as External Evaluator, to provide periodic formative feedback on the FOLC-E cohorts: 1 day in Y1, 2 days in Y2, 2.5 days in Y3, 1.5 days in Y4, and 1 half-day in Y5. Dr. Offerdahl will also be paid for her time to participate in Mid-Project Summit (2 days in Y3), and to prepare an evaluation report each year (5 days per year for five years).

Edward Price will serve as an advisor, to provide monthly advice the first three years (17.5 days total), attend the Mid-Project Summit (2 days in Y3), and quarterly advice the last two years (4 days total).

Arlene Modeste Knowles and Judy Awong-Taylor will serve as an advisors, providing quarterly advice each year (9.5 days total), and to attend the Mid-Project Summit (2 days).

All consultants will be paid $1,000 per day.

6. <u>Other</u>: All interview transcription will be done by rev.com, at a cost of $0.50/minute.

**I. Indirect Costs**:  Indirect cost rate, 13.79%, is applied to all Modified Total Direct Costs (MTDC) per rate agreement dated 12/17/20 (DOI, Washington, DC, Craig Wills/Tony Pisarenko, 916-930-3812). MTDC excludes equipment (items $5,000 or more), tuition/participant stipends, and subcontract costs over $25,000 per subcontract. Yearly IDC (and associated MTDC) are: $15,951 ($115,671), for Y1; $18,760 ($136,042), for Y2; $22,934 ($166,312), for Y3, $14,925 ($108,229) for Y4, and $15,085 ($109,393) for Y5.

2121899

# SUMMARY
## PROPOSAL BUDGET    YEAR    1

| | | | | FOR NSF USE ONLY | | |
|---|---|---|---|---|---|---|
| ORGANIZATION **University of Colorado at Boulder** | | | | PROPOSAL NO. | DURATION (months) | |
| | | | | | Proposed | Granted |
| PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR **Melissa Dancy** | | | | AWARD NO. | | |

| A.  SENIOR PERSONNEL: PI/PD, Co-PI's, Faculty and Other Senior Associates (List each separately with title, A.7. show number in brackets) | NSF Funded Person-months | | | Funds Requested By proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1.  **Melissa Dancy - Co-Principle Investigator** | 2.70 | 0.00 | 0.00 | **26,931** | |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| 6. (    **0**) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | 0.00 | 0.00 | 0.00 | **0** | |
| 7. (    **1**) TOTAL SENIOR PERSONNEL (1 - 6) | 2.70 | 0.00 | 0.00 | **26,931** | |
| B. OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. (    **0**) POST DOCTORAL SCHOLARS | 0.00 | 0.00 | 0.00 | **0** | |
| 2. (    **0**) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 0.00 | 0.00 | 0.00 | **0** | |
| 3. (    **0**) GRADUATE STUDENTS | | | | **0** | |
| 4. (    **0**) UNDERGRADUATE STUDENTS | | | | **0** | |
| 5. (    **0**) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | **0** | |
| 6. (    **0**) OTHER | | | | **0** | |
| TOTAL SALARIES AND WAGES (A + B) | | | | **26,931** | |
| C.  FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | **10,164** | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | **37,095** | |
| D.  EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | **0** | |
| E.  TRAVEL          1.  DOMESTIC (INCL. U.S. POSSESSIONS) | | | | **0** | |
| 2.  INTERNATIONAL | | | | **0** | |
| F.  PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS        $————————— **0** | | | | | |
| 2. TRAVEL        ————————— **0** | | | | | |
| 3. SUBSISTENCE    ————————— **0** | | | | | |
| 4. OTHER        ————————— **0** | | | | | |
| TOTAL NUMBER OF PARTICIPANTS      (    **0**)    TOTAL PARTICIPANT COSTS | | | | **0** | |
| G.  OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | **500** | |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | **0** | |
| 3. CONSULTANT SERVICES | | | | **0** | |
| 4. COMPUTER SERVICES | | | | **0** | |
| 5. SUBAWARDS | | | | **0** | |
| 6. OTHER | | | | **0** | |
| TOTAL OTHER DIRECT COSTS | | | | **500** | |
| H.  TOTAL DIRECT COSTS (A THROUGH G) | | | | **37,595** | |
| I.  INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE) **Off-campus MTDC (Rate: 26.0000, Base: 37595)** | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | **9,775** | |
| J.  TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | **47,370** | |
| K.  FEE | | | | **0** | |
| L.  AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | **47,370** | |
| M. COST SHARING PROPOSED LEVEL $        **0** | AGREED LEVEL IF DIFFERENT $ | | | | |

| PI/PD NAME **Melissa Dancy** | FOR NSF USE ONLY | | |
|---|---|---|---|
| | INDIRECT COST RATE VERIFICATION | | |
| ORG. REP. NAME* **Kristi Winseck** | Date Checked | Date Of Rate Sheet | Initials - ORG |

1 *ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET

2121872

# SUMMARY
## PROPOSAL BUDGET   YEAR   2

| | | | | FOR NSF USE ONLY | | |
|---|---|---|---|---|---|---|
| ORGANIZATION | | | | PROPOSAL NO. | DURATION (months) | |
| **University of Colorado at Boulder** | | | | | Proposed | Granted |
| PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR | | | | AWARD NO. | | |
| **Melissa Dancy** | | | | | | |

| A. SENIOR PERSONNEL: PI/PD, Co-PI's, Faculty and Other Senior Associates (List each separately with title, A.7. show number in brackets) | NSF Funded Person-months | | | Funds Requested By proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1. **Melissa Dancy - Co-Principle Investigator** | 2.70 | 0.00 | 0.00 | **27,530** | |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| 6. ( **0**) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | 0.00 | 0.00 | 0.00 | **0** | |
| 7. ( **1**) TOTAL SENIOR PERSONNEL (1 - 6) | 2.70 | 0.00 | 0.00 | **27,530** | |
| B. OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. ( **0**) POST DOCTORAL SCHOLARS | 0.00 | 0.00 | 0.00 | **0** | |
| 2. ( **0**) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 0.00 | 0.00 | 0.00 | **0** | |
| 3. ( **0**) GRADUATE STUDENTS | | | | **0** | |
| 4. ( **0**) UNDERGRADUATE STUDENTS | | | | **0** | |
| 5. ( **0**) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | **0** | |
| 6. ( **0**) OTHER | | | | **0** | |
| TOTAL SALARIES AND WAGES (A + B) | | | | **27,530** | |
| C. FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | **10,598** | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | **38,128** | |
| D. EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | **0** | |
| E. TRAVEL      1. DOMESTIC (INCL. U.S. POSSESSIONS) | | | | **1,154** | |
| 2. INTERNATIONAL | | | | **0** | |
| F. PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS    $ _____ | | | | **0** | |
| 2. TRAVEL _____ | | | | **0** | |
| 3. SUBSISTENCE _____ | | | | **0** | |
| 4. OTHER _____ | | | | **0** | |
| TOTAL NUMBER OF PARTICIPANTS    ( **0**)     TOTAL PARTICIPANT COSTS | | | | **0** | |
| G. OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | **500** | |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | **0** | |
| 3. CONSULTANT SERVICES | | | | **0** | |
| 4. COMPUTER SERVICES | | | | **0** | |
| 5. SUBAWARDS | | | | **0** | |
| 6. OTHER | | | | **200** | |
| TOTAL OTHER DIRECT COSTS | | | | **700** | |
| H. TOTAL DIRECT COSTS (A THROUGH G) | | | | **39,982** | |
| I. INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE) | | | | | |
| **Off-campus MTDC (Rate: 26.0000, Base: 39982)** | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | **10,395** | |
| J. TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | **50,377** | |
| K. FEE | | | | **0** | |
| L. AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | **50,377** | |
| M. COST SHARING PROPOSED LEVEL $        **0**     AGREED LEVEL IF DIFFERENT $ | | | | | |

| PI/PD NAME | FOR NSF USE ONLY | | |
|---|---|---|---|
| **Melissa Dancy** | INDIRECT COST RATE VERIFICATION | | |
| ORG. REP. NAME* | Date Checked | Date Of Rate Sheet | Initials - ORG |
| **Kristi Winseck** | | | |

2 *ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET

2121872

# SUMMARY PROPOSAL BUDGET

YEAR    3

| A. SENIOR PERSONNEL: PI/PD, Co-PI's, Faculty and Other Senior Associates (List each separately with title, A.7. show number in brackets) | NSF Funded Person-months | | | Funds Requested By proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |

**ORGANIZATION**
**University of Colorado at Boulder**

**PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR**
**Melissa Dancy**

**FOR NSF USE ONLY**

| PROPOSAL NO. | DURATION (months) | |
|---|---|---|
| | Proposed | Granted |

AWARD NO.

| | CAL | ACAD | SUMR | Funds Requested By proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| 1. **Melissa Dancy - Co-Principle Investigator** | 2.70 | 0.00 | 0.00 | **28,150** | |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| 6. (   **0** ) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | 0.00 | 0.00 | 0.00 | **0** | |
| 7. (   **1** ) TOTAL SENIOR PERSONNEL (1 - 6) | 2.70 | 0.00 | 0.00 | **28,150** | |
| B. OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. (   **0** ) POST DOCTORAL SCHOLARS | 0.00 | 0.00 | 0.00 | **0** | |
| 2. (   **0** ) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 0.00 | 0.00 | 0.00 | **0** | |
| 3. (   **0** ) GRADUATE STUDENTS | | | | **0** | |
| 4. (   **0** ) UNDERGRADUATE STUDENTS | | | | **0** | |
| 5. (   **0** ) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | **0** | |
| 6. (   **0** ) OTHER | | | | **0** | |
| TOTAL SALARIES AND WAGES (A + B) | | | | **28,150** | |
| C. FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | **11,053** | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | **39,203** | |
| D. EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | **0** | |
| E. TRAVEL    1. DOMESTIC (INCL. U.S. POSSESSIONS) | | | | **1,185** | |
| 2. INTERNATIONAL | | | | **0** | |
| F. PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS    $ ———— **0** | | | | | |
| 2. TRAVEL    ———— **0** | | | | | |
| 3. SUBSISTENCE    ———— **0** | | | | | |
| 4. OTHER    ———— **0** | | | | | |
| TOTAL NUMBER OF PARTICIPANTS    (   **0** )    TOTAL PARTICIPANT COSTS | | | | **0** | |
| G. OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | **500** | |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | **0** | |
| 3. CONSULTANT SERVICES | | | | **0** | |
| 4. COMPUTER SERVICES | | | | **0** | |
| 5. SUBAWARDS | | | | **0** | |
| 6. OTHER | | | | **205** | |
| TOTAL OTHER DIRECT COSTS | | | | **705** | |
| H. TOTAL DIRECT COSTS (A THROUGH G) | | | | **41,093** | |
| I. INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE) **Off-campus MTDC (Rate: 26.0000, Base: 41093)** | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | **10,684** | |
| J. TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | **51,777** | |
| K. FEE | | | | **0** | |
| L. AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | **51,777** | |

| M. COST SHARING PROPOSED LEVEL $    **0** | AGREED LEVEL IF DIFFERENT $ |
|---|---|

| PI/PD NAME | **FOR NSF USE ONLY** | | |
|---|---|---|---|
| **Melissa Dancy** | INDIRECT COST RATE VERIFICATION | | |
| ORG. REP. NAME* | Date Checked | Date Of Rate Sheet | Initials - ORG |
| **Kristi Winseck** | | | |

3 *ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET

2121872

# SUMMARY
# PROPOSAL BUDGET    YEAR    4

| | | | | FOR NSF USE ONLY | | |
|---|---|---|---|---|---|---|
| ORGANIZATION **University of Colorado at Boulder** | | | | PROPOSAL NO. | DURATION (months) | |
| | | | | | Proposed | Granted |
| PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR **Melissa Dancy** | | | | AWARD NO. | | |

| A. SENIOR PERSONNEL: PI/PD, Co-PI's, Faculty and Other Senior Associates (List each separately with title, A.7. show number in brackets) | NSF Funded Person-months | | | Funds Requested By proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1. **Melissa Dancy - Co-Principle Investigator** | 2.40 | 0.00 | 0.00 | **28,783** | |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| 6. ( **0**) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | 0.00 | 0.00 | 0.00 | **0** | |
| 7. ( **1**) TOTAL SENIOR PERSONNEL (1 - 6) | 2.40 | 0.00 | 0.00 | **28,783** | |
| B. OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. ( **0**) POST DOCTORAL SCHOLARS | 0.00 | 0.00 | 0.00 | **0** | |
| 2. ( **0**) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 0.00 | 0.00 | 0.00 | **0** | |
| 3. ( **0**) GRADUATE STUDENTS | | | | **0** | |
| 4. ( **0**) UNDERGRADUATE STUDENTS | | | | **0** | |
| 5. ( **0**) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | **0** | |
| 6. ( **0**) OTHER | | | | **0** | |
| TOTAL SALARIES AND WAGES (A + B) | | | | **28,783** | |
| C. FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | **11,528** | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | **40,311** | |
| D. EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | **0** | |
| E. TRAVEL        1. DOMESTIC (INCL. U.S. POSSESSIONS) | | | | **1,216** | |
|                  2. INTERNATIONAL | | | | **0** | |
| F. PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS        $ _____ **0** | | | | | |
| 2. TRAVEL  _____ **0** | | | | | |
| 3. SUBSISTENCE  _____ **0** | | | | | |
| 4. OTHER  _____ **0** | | | | | |
| TOTAL NUMBER OF PARTICIPANTS        ( **0**)        TOTAL PARTICIPANT COSTS | | | | **0** | |
| G. OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | **500** | |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | **0** | |
| 3. CONSULTANT SERVICES | | | | **0** | |
| 4. COMPUTER SERVICES | | | | **0** | |
| 5. SUBAWARDS | | | | **0** | |
| 6. OTHER | | | | **211** | |
| TOTAL OTHER DIRECT COSTS | | | | **711** | |
| H. TOTAL DIRECT COSTS (A THROUGH G) | | | | **42,238** | |
| I. INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE) **Off-campus MTDC (Rate: 26.0000, Base: 42238)** | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | **10,982** | |
| J. TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | **53,220** | |
| K. FEE | | | | **0** | |
| L. AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | **53,220** | |
| M. COST SHARING PROPOSED LEVEL $        **0** | | | AGREED LEVEL IF DIFFERENT $ | | |

| PI/PD NAME **Melissa Dancy** | FOR NSF USE ONLY | | |
|---|---|---|---|
| | INDIRECT COST RATE VERIFICATION | | |
| ORG. REP. NAME* **Kristi Winseck** | Date Checked | Date Of Rate Sheet | Initials - ORG |

4 *ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET

# SUMMARY
## PROPOSAL BUDGET

YEAR    5

| | | FOR NSF USE ONLY | |
|---|---|---|---|
| ORGANIZATION | | PROPOSAL NO. | DURATION (months) |
| **University of Colorado at Boulder** | | | Proposed \| Granted |
| PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR | | AWARD NO. | |
| **Melissa Dancy** | | | |

| A.  SENIOR PERSONNEL: PI/PD, Co-PI's, Faculty  and Other Senior Associates (List each separately with title, A.7.  show number in brackets) | NSF Funded Person-months | | | Funds Requested By proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1.  **Melissa Dancy - Co-Principle Investigator** | 2.40 | 0.00 | 0.00 | **29,431** | |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| 6. (   **0**) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | 0.00 | 0.00 | 0.00 | **0** | |
| 7. (   **1**) TOTAL SENIOR PERSONNEL (1 - 6) | 2.40 | 0.00 | 0.00 | **29,431** | |
| B.  OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. (   **0**) POST DOCTORAL SCHOLARS | 0.00 | 0.00 | 0.00 | **0** | |
| 2. (   **0**) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 0.00 | 0.00 | 0.00 | **0** | |
| 3. (   **0**) GRADUATE STUDENTS | | | | **0** | |
| 4. (   **0**) UNDERGRADUATE STUDENTS | | | | **0** | |
| 5. (   **0**) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | **0** | |
| 6. (   **0**) OTHER | | | | **0** | |
| TOTAL SALARIES AND WAGES (A + B) | | | | **29,431** | |
| C.  FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | **12,023** | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | **41,454** | |
| D.  EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | **0** | |
| E.  TRAVEL        1.  DOMESTIC (INCL. U.S. POSSESSIONS) | | | | **1,250** | |
| 2.  INTERNATIONAL | | | | **0** | |
| F.  PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS        $ _____ **0** | | | | | |
| 2. TRAVEL        _____ **0** | | | | | |
| 3. SUBSISTENCE        _____ **0** | | | | | |
| 4. OTHER        _____ **0** | | | | | |
| TOTAL NUMBER OF PARTICIPANTS        (      **0**)        TOTAL PARTICIPANT COSTS | | | | **0** | |
| G.  OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | **500** | |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | **0** | |
| 3. CONSULTANT SERVICES | | | | **0** | |
| 4. COMPUTER SERVICES | | | | **0** | |
| 5. SUBAWARDS | | | | **0** | |
| 6. OTHER | | | | **217** | |
| TOTAL OTHER DIRECT COSTS | | | | **717** | |
| H.  TOTAL DIRECT COSTS (A THROUGH G) | | | | **43,421** | |
| I.  INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE) | | | | | |
| **Off-campus MTDC (Rate: 26.0000, Base: 43421)** | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | **11,289** | |
| J.  TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | **54,710** | |
| K.  FEE | | | | **0** | |
| L.  AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | **54,710** | |
| M. COST SHARING PROPOSED LEVEL $        **0** | | AGREED LEVEL IF DIFFERENT $ | | | |

| PI/PD NAME | FOR NSF USE ONLY | | |
|---|---|---|---|
| **Melissa Dancy** | INDIRECT COST RATE VERIFICATION | | |
| ORG. REP. NAME* | Date Checked | Date Of Rate Sheet | Initials - ORG |
| **Kristi Winseck** | | | |

5 *ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET

2121872

# SUMMARY PROPOSAL BUDGET

Cumulative

| | | | | | FOR NSF USE ONLY | | |
|---|---|---|---|---|---|---|---|
| ORGANIZATION | | | | | PROPOSAL NO. | DURATION (months) | |
| **University of Colorado at Boulder** | | | | | | Proposed | Granted |
| PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR | | | | | AWARD NO. | | |
| **Melissa Dancy** | | | | | | | |

| A. SENIOR PERSONNEL: PI/PD, Co-PI's, Faculty and Other Senior Associates (List each separately with title, A.7. show number in brackets) | NSF Funded Person-months | | | Funds Requested By proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1. **Melissa Dancy - Co-Principle Investigator** | 12.90 | 0.00 | 0.00 | **140,825** | |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| 6. (    ) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | 0.00 | 0.00 | 0.00 | **0** | |
| 7. (   **1** ) TOTAL SENIOR PERSONNEL (1 - 6) | 12.90 | 0.00 | 0.00 | **140,825** | |
| B. OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. (   **0** ) POST DOCTORAL SCHOLARS | 0.00 | 0.00 | 0.00 | **0** | |
| 2. (   **0** ) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 0.00 | 0.00 | 0.00 | **0** | |
| 3. (   **0** ) GRADUATE STUDENTS | | | | **0** | |
| 4. (   **0** ) UNDERGRADUATE STUDENTS | | | | **0** | |
| 5. (   **0** ) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | **0** | |
| 6. (   **0** ) OTHER | | | | **0** | |
| TOTAL SALARIES AND WAGES (A + B) | | | | **140,825** | |
| C. FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | **55,366** | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | **196,191** | |
| D. EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | **0** | |
| E. TRAVEL        1. DOMESTIC (INCL. U.S. POSSESSIONS) | | | | **4,805** | |
|           2. INTERNATIONAL | | | | **0** | |
| F. PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS        $ ———————— **0** | | | | | |
| 2. TRAVEL         ———————— **0** | | | | | |
| 3. SUBSISTENCE     ———————— **0** | | | | | |
| 4. OTHER          ———————— **0** | | | | | |
| TOTAL NUMBER OF PARTICIPANTS     (     **0** )     TOTAL PARTICIPANT COSTS | | | | **0** | |
| G. OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | **2,500** | |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | **0** | |
| 3. CONSULTANT SERVICES | | | | **0** | |
| 4. COMPUTER SERVICES | | | | **0** | |
| 5. SUBAWARDS | | | | **0** | |
| 6. OTHER | | | | **833** | |
| TOTAL OTHER DIRECT COSTS | | | | **3,333** | |
| H. TOTAL DIRECT COSTS (A THROUGH G) | | | | **204,329** | |
| I. INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE) | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | **53,125** | |
| J. TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | **257,454** | |
| K. FEE | | | | **0** | |
| L. AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | **257,454** | |
| M. COST SHARING PROPOSED LEVEL $        **0**   | AGREED LEVEL IF DIFFERENT $ | | | | |

| PI/PD NAME | FOR NSF USE ONLY | | |
|---|---|---|---|
| **Melissa Dancy** | INDIRECT COST RATE VERIFICATION | | |
| ORG. REP. NAME* | Date Checked | Date Of Rate Sheet | Initials - ORG |
| **Kristi Winseck** | | | |

C *ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET

2121872

**BUDGET JUSTIFICATION UNIVERSITY OF COLORADO**

**PERSONNEL**
Salaries for all named personnel are based upon current University of Colorado Boulder (CU-Boulder) academic and staff salary scales. All personnel budget calculations include salary range adjustments and merit increases as applicable for each year of support in accordance with University policy.

22.5% effort of 12 month(s) salary is requested for the Principal Investigator Dancy in each year of the project and is calculated at the institutional base. PI Dancy will be involved in all aspects of the project. This includes project management, research design, data collection, analysis and dissemination, and facilitation of the FOLCe. Dancy is supported entirely through soft-money and grants. She is not tenure track and is not paid by the university for any research time.

*CU Boulder's definition of a year is based on the University fiscal year, July 1 through June 30.*

**FRINGE BENEFITS**
Fringe benefits are calculated on requested salary per the University's federally negotiated Rate Agreement with the Department of Health and Human Services (DHHS). The Fixed rates are as follows: 29.0% for regular faculty; 37.0% for full time professional & research personnel; 17.7% for part time professional & research personnel; 12.3% for graduate research assistants; and 1.3% for hourly employees.

Fringe Benefit rates are Fixed for the period 7/1/2020-6/30/2021 and Provisional thereafter until new rates are established. As rates are renegotiated yearly, an inflation rate of 2% has been included in the fringe benefit cost estimation to account for inevitable rate fluctuations that will occur throughout the project period. Inflation is included to provide an accurate estimate of potential fringe benefit costs, just as inflation is estimated for other direct costs. When salary is charged to the project, the actual Fixed or Provisional rate at that time will be applied.

**TRAVEL**
**Domestic**
Travel funds are requested for the PI Dancy for dissemination and project meetings.  The cost of travel includes airfare, lodging, per diem, and ground transportation. The cost of airfare and ground transportation is based on estimated costs. Lodging and per diem costs are based on GSA lodging and per diem rates.

| Domestic | Cost/ Person | # Days | Year 2 | Year 3 | Year 4 | Year 5 | Total |
|---|---|---|---|---|---|---|---|
| *Meetings/conferences for dissemination; destination unknown, budgeted for Washington, DC* | | | | | | | |
| Airfare | $325 | | $334 | $343 | $352 | $362 | $1,391 |
| Lodging | $235 | 2 | $483 | $496 | $509 | $523 | $2,011 |
| Per Diem | $76 | 3 | $234 | $240 | $246 | $253 | $973 |
| Ground Transportation | $100 | | $103 | $106 | $109 | $112 | $430 |
| **Total Travel** | | | **$1,154** | **$1,185** | **$1,216** | **$1,250** | **$4,805** |

1

2121872

**OTHER DIRECT COSTS**
**Materials and Supplies:**  Funds are budgeted for a license for the software NVivo for qualitative data management for the PI and dissemination costs.

**Other:**  Funds are budgeted for conference registration fees in years 2-5.

**FACILITIES AND ADMINISTRATION (F&A) COSTS**
Facilities and administration (F&A) costs are charged according to the University's federally negotiated rate agreement. The F&A cost rate for off-campus research is 26% of Modified Total Direct Cost (MTDC), predetermined for the period 7/1/16 - 6/30/18; provisional thereafter per HHS agreement dated 06/24/220.

F&A has been calculated by applying the 26% rate described above to an MTDC base of $204,329, totaling F&A costs for the project period of $53,125.

**INFLATION RATES**
The University of Colorado's current budget planning parameters include an annual inflation factor of 2.25% for salaries of investigators, post-doctoral researchers, graduate research assistants, and hourly students. Tuition is estimated to increase 2.25% per year and other direct costs such as travel, can be inflated at 2.7% per year.

2121872

# SUMMARY
# PROPOSAL BUDGET    YEAR    1

| | | | | FOR NSF USE ONLY | | |
|---|---|---|---|---|---|---|
| ORGANIZATION | | | | PROPOSAL NO. | DURATION (months) | |
| **Association of American Colleges and Universities** | | | | | Proposed | Granted |
| PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR | | | | AWARD NO. | | |
| **Kelly Mack** | | | | | | |

| A. SENIOR PERSONNEL: PI/PD, Co-PI's, Faculty and Other Senior Associates (List each separately with title, A.7. show number in brackets) | NSF Funded Person-months | | | Funds Requested By proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1. **Kelly M Mack - PI** | 2.50 | 0.00 | 0.00 | **5,000** | |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| 6. ( **0** ) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | 0.00 | 0.00 | 0.00 | **0** | |
| 7. ( **1** ) TOTAL SENIOR PERSONNEL (1 - 6) | 2.50 | 0.00 | 0.00 | **5,000** | |
| B. OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. ( **0** ) POST DOCTORAL SCHOLARS | 0.00 | 0.00 | 0.00 | **0** | |
| 2. ( **1** ) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 10.00 | 0.00 | 0.00 | **7,000** | |
| 3. ( **0** ) GRADUATE STUDENTS | | | | **0** | |
| 4. ( **0** ) UNDERGRADUATE STUDENTS | | | | **0** | |
| 5. ( **0** ) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | **0** | |
| 6. ( **0** ) OTHER | | | | **0** | |
| TOTAL SALARIES AND WAGES (A + B) | | | | **12,000** | |
| C. FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | **3,600** | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | **15,600** | |
| D. EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | **0** | |
| E. TRAVEL        1. DOMESTIC (INCL. U.S. POSSESSIONS) | | | | **0** | |
|          2. INTERNATIONAL | | | | **0** | |
| F. PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS        $ ——————— **0** | | | | | |
| 2. TRAVEL        ——————— **0** | | | | | |
| 3. SUBSISTENCE        ——————— **0** | | | | | |
| 4. OTHER        ——————— **0** | | | | | |
| TOTAL NUMBER OF PARTICIPANTS        ( **0** )        TOTAL PARTICIPANT COSTS | | | | **0** | |
| G. OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | **3,285** | |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | **0** | |
| 3. CONSULTANT SERVICES | | | | **0** | |
| 4. COMPUTER SERVICES | | | | **6,000** | |
| 5. SUBAWARDS | | | | **0** | |
| 6. OTHER | | | | **0** | |
| TOTAL OTHER DIRECT COSTS | | | | **9,285** | |
| H. TOTAL DIRECT COSTS (A THROUGH G) | | | | **24,885** | |
| I. INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE) | | | | | |
| **Federally negotiated rate (Rate: 29.7200, Base: 24885)** | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | **7,396** | |
| J. TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | **32,281** | |
| K. FEE | | | | **0** | |
| L. AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | **32,281** | |
| M. COST SHARING PROPOSED LEVEL $        **0** | AGREED LEVEL IF DIFFERENT $ | | | | |

| PI/PD NAME | FOR NSF USE ONLY | | |
|---|---|---|---|
| **Kelly Mack** | INDIRECT COST RATE VERIFICATION | | |
| ORG. REP. NAME* | Date Checked | Date Of Rate Sheet | Initials - ORG |
| **Chiffon Haggins** | | | |

1 *ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET

# SUMMARY
## PROPOSAL BUDGET     YEAR    2

| | | | | | FOR NSF USE ONLY | |
|---|---|---|---|---|---|---|
| ORGANIZATION | | | | | PROPOSAL NO. | DURATION (months) |
| **Association of American Colleges and Universities** | | | | | | Proposed | Granted |
| PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR | | | | | AWARD NO. | |
| **Kelly Mack** | | | | | | |

| A.  SENIOR PERSONNEL: PI/PD, Co-PI's, Faculty  and Other Senior Associates (List each separately with title, A.7.  show number in brackets) | NSF Funded Person-months | | | Funds Requested By proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1. **Kelly M Mack - PI** | 2.50 | 0.00 | 0.00 | **5,225** | |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| 6. (     **0**) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | 0.00 | 0.00 | 0.00 | **0** | |
| 7. (     **1**) TOTAL SENIOR PERSONNEL (1 - 6) | 2.50 | 0.00 | 0.00 | **5,225** | |
| B.  OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. (     **0**) POST DOCTORAL SCHOLARS | 0.00 | 0.00 | 0.00 | **0** | |
| 2. (     **1**) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 10.00 | 0.00 | 0.00 | **7,838** | |
| 3. (     **0**) GRADUATE STUDENTS | | | | **0** | |
| 4. (     **0**) UNDERGRADUATE STUDENTS | | | | **0** | |
| 5. (     **0**) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | **0** | |
| 6. (     **0**) OTHER | | | | **0** | |
| TOTAL SALARIES AND WAGES (A + B) | | | | **13,063** | |
| C.  FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | **3,919** | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | **16,982** | |
| D.  EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | **0** | |
| E.  TRAVEL          1.  DOMESTIC (INCL. U.S. POSSESSIONS) | | | | **2,200** | |
| 2.  INTERNATIONAL | | | | **0** | |
| F.  PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS       $                                **0** | | | | | |
| 2. TRAVEL                                         **0** | | | | | |
| 3. SUBSISTENCE                                **0** | | | | | |
| 4. OTHER                                           **0** | | | | | |
| TOTAL NUMBER OF PARTICIPANTS        (     **0** )          TOTAL PARTICIPANT COSTS | | | | **0** | |
| G.  OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | **4,000** | |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | **0** | |
| 3. CONSULTANT SERVICES | | | | **0** | |
| 4. COMPUTER SERVICES | | | | **7,035** | |
| 5. SUBAWARDS | | | | **0** | |
| 6. OTHER | | | | **0** | |
| TOTAL OTHER DIRECT COSTS | | | | **11,035** | |
| H.  TOTAL DIRECT COSTS (A THROUGH G) | | | | **30,217** | |
| I.  INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE) | | | | | |
| **Federally negotiated rate (Rate: 29.7200, Base: 30217)** | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | **8,980** | |
| J.  TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | **39,197** | |
| K.  FEE | | | | **0** | |
| L.  AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | **39,197** | |
| M. COST SHARING PROPOSED LEVEL $             **0** | | AGREED LEVEL IF DIFFERENT $ | | | |

| PI/PD NAME | FOR NSF USE ONLY | | |
|---|---|---|---|
| **Kelly Mack** | INDIRECT COST RATE VERIFICATION | | |
| ORG. REP. NAME* | Date Checked | Date Of Rate Sheet | Initials - ORG |
| **Chiffon Haggins** | | | |

2 *ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET

2121858

# SUMMARY
## PROPOSAL BUDGET     YEAR    3

| | | | FOR NSF USE ONLY | | |
|---|---|---|---|---|---|
| ORGANIZATION **Association of American Colleges and Universities** | | | PROPOSAL NO. | DURATION (months) | |
| | | | | Proposed | Granted |
| PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR **Kelly Mack** | | | AWARD NO. | | |

| A.  SENIOR PERSONNEL: PI/PD, Co-PI's, Faculty and Other Senior Associates (List each separately with title, A.7. show number in brackets) | NSF Funded Person-months | | | Funds Requested By proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1.  **Kelly M Mack - PI** | 2.50 | 0.00 | 0.00 | **5,460** | |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| 6. (    **0**) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | 0.00 | 0.00 | 0.00 | **0** | |
| 7. (    **1**) TOTAL SENIOR PERSONNEL (1 - 6) | 2.50 | 0.00 | 0.00 | **5,460** | |
| B.  OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. (    **0**) POST DOCTORAL SCHOLARS | 0.00 | 0.00 | 0.00 | **0** | |
| 2. (    **1**) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 10.00 | 0.00 | 0.00 | **8,190** | |
| 3. (    **0**) GRADUATE STUDENTS | | | | **0** | |
| 4. (    **0**) UNDERGRADUATE STUDENTS | | | | **0** | |
| 5. (    **0**) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | **0** | |
| 6. (    **0**) OTHER | | | | **0** | |
| TOTAL SALARIES AND WAGES (A + B) | | | | **13,650** | |
| C.  FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | **4,095** | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | **17,745** | |
| D.  EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | **0** | |
| E.  TRAVEL        1.  DOMESTIC (INCL. U.S. POSSESSIONS) | | | | **2,200** | |
| 2.  INTERNATIONAL | | | | **0** | |
| F.  PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS       $ | | | **0** | | |
| 2. TRAVEL | | | **0** | | |
| 3. SUBSISTENCE | | | **0** | | |
| 4. OTHER | | | **0** | | |
| TOTAL NUMBER OF PARTICIPANTS       (    **0**)          TOTAL PARTICIPANT COSTS | | | | **0** | |
| G.  OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | **5,000** | |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | **0** | |
| 3. CONSULTANT SERVICES | | | | **0** | |
| 4. COMPUTER SERVICES | | | | **10,000** | |
| 5. SUBAWARDS | | | | **0** | |
| 6. OTHER | | | | **0** | |
| TOTAL OTHER DIRECT COSTS | | | | **15,000** | |
| H.  TOTAL DIRECT COSTS (A THROUGH G) | | | | **34,945** | |
| I.  INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE) **Federally negotiated rate (Rate: 29.7200, Base: 34945)** | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | **10,386** | |
| J.  TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | **45,331** | |
| K.  FEE | | | | **0** | |
| L.  AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | **45,331** | |
| M. COST SHARING PROPOSED LEVEL $          **0**          AGREED LEVEL IF DIFFERENT $ | | | | | |

| PI/PD NAME **Kelly Mack** | FOR NSF USE ONLY | | |
|---|---|---|---|
| | INDIRECT COST RATE VERIFICATION | | |
| ORG. REP. NAME* **Chiffon Haggins** | Date Checked | Date Of Rate Sheet | Initials - ORG |

3 *ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET

# SUMMARY
## PROPOSAL BUDGET    YEAR    4

| | | | | | FOR NSF USE ONLY | |
|---|---|---|---|---|---|---|
| ORGANIZATION | | | | PROPOSAL NO. | DURATION (months) | |
| **Association of American Colleges and Universities** | | | | | Proposed | Granted |
| PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR | | | | AWARD NO. | | |
| **Kelly Mack** | | | | | | |

| A.  SENIOR PERSONNEL: PI/PD, Co-PI's, Faculty and Other Senior Associates (List each separately with title, A.7. show number in brackets) | NSF Funded Person-months | | | Funds Requested By proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1. **Kelly M Mack - PI** | 2.50 | 0.00 | 0.00 | **5,706** | |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| 6. (   **0**) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | 0.00 | 0.00 | 0.00 | **0** | |
| 7. (   **1**) TOTAL SENIOR PERSONNEL (1 - 6) | 2.50 | 0.00 | 0.00 | **5,706** | |
| B.  OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. (   **0**) POST DOCTORAL SCHOLARS | 0.00 | 0.00 | 0.00 | **0** | |
| 2. (   **1**) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 10.00 | 0.00 | 0.00 | **8,559** | |
| 3. (   **0**) GRADUATE STUDENTS | | | | **0** | |
| 4. (   **0**) UNDERGRADUATE STUDENTS | | | | **0** | |
| 5. (   **0**) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | **0** | |
| 6. (   **0**) OTHER | | | | **0** | |
| TOTAL SALARIES AND WAGES (A + B) | | | | **14,265** | |
| C.  FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | **4,279** | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | **18,544** | |
| D.  EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | **0** | |
| E.  TRAVEL          1.  DOMESTIC (INCL. U.S. POSSESSIONS) | | | | **2,200** | |
| 2.  INTERNATIONAL | | | | **0** | |
| F.  PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS          $ _____ **0** | | | | | |
| 2. TRAVEL          _____ **0** | | | | | |
| 3. SUBSISTENCE          _____ **0** | | | | | |
| 4. OTHER          _____ **0** | | | | | |
| TOTAL NUMBER OF PARTICIPANTS     (   **0**)          TOTAL PARTICIPANT COSTS | | | | **0** | |
| G.  OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | **5,000** | |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | **0** | |
| 3. CONSULTANT SERVICES | | | | **0** | |
| 4. COMPUTER SERVICES | | | | **10,000** | |
| 5. SUBAWARDS | | | | **0** | |
| 6. OTHER | | | | **0** | |
| TOTAL OTHER DIRECT COSTS | | | | **15,000** | |
| H.  TOTAL DIRECT COSTS (A THROUGH G) | | | | **35,744** | |
| I.  INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE) | | | | | |
| **Federally negotiated rate (Rate: 29.7200, Base: 35744)** | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | **10,623** | |
| J.  TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | **46,367** | |
| K.  FEE | | | | **0** | |
| L.  AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | **46,367** | |
| M. COST SHARING PROPOSED LEVEL $          **0**          AGREED LEVEL IF DIFFERENT $ | | | | | |

| PI/PD NAME | FOR NSF USE ONLY | | |
|---|---|---|---|
| **Kelly Mack** | INDIRECT COST RATE VERIFICATION | | |
| ORG. REP. NAME* | Date Checked | Date Of Rate Sheet | Initials - ORG |
| **Chiffon Haggins** | | | |

4 *ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET

2121858

# SUMMARY
# PROPOSAL BUDGET    YEAR    5

| | | | | FOR NSF USE ONLY | | |
|---|---|---|---|---|---|---|
| ORGANIZATION **Association of American Colleges and Universities** | | | | PROPOSAL NO. | DURATION (months) | |
| | | | | | Proposed | Granted |
| PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR **Kelly Mack** | | | | AWARD NO. | | |

| A. SENIOR PERSONNEL: PI/PD, Co-PI's, Faculty and Other Senior Associates (List each separately with title, A.7. show number in brackets) | NSF Funded Person-months | | | Funds Requested By proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1. **Kelly M Mack - PI** | 2.50 | 0.00 | 0.00 | **5,963** | |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| 6. ( **0** ) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | 0.00 | 0.00 | 0.00 | **0** | |
| 7. ( **1** ) TOTAL SENIOR PERSONNEL (1 - 6) | 2.50 | 0.00 | 0.00 | **5,963** | |
| B. OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. ( **0** ) POST DOCTORAL SCHOLARS | 0.00 | 0.00 | 0.00 | **0** | |
| 2. ( **1** ) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 10.00 | 0.00 | 0.00 | **8,944** | |
| 3. ( **0** ) GRADUATE STUDENTS | | | | **0** | |
| 4. ( **0** ) UNDERGRADUATE STUDENTS | | | | **0** | |
| 5. ( **0** ) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | **0** | |
| 6. ( **0** ) OTHER | | | | **0** | |
| TOTAL SALARIES AND WAGES (A + B) | | | | **14,907** | |
| C. FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | **4,472** | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | **19,379** | |
| D. EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | **0** | |
| E. TRAVEL    1. DOMESTIC (INCL. U.S. POSSESSIONS) | | | | **2,200** | |
| 2. INTERNATIONAL | | | | **0** | |
| F. PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS    $ _____ | | | **0** | | |
| 2. TRAVEL _____ | | | **0** | | |
| 3. SUBSISTENCE _____ | | | **0** | | |
| 4. OTHER _____ | | | **0** | | |
| TOTAL NUMBER OF PARTICIPANTS    ( **0** )    TOTAL PARTICIPANT COSTS | | | | **0** | |
| G. OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | **5,000** | |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | **0** | |
| 3. CONSULTANT SERVICES | | | | **0** | |
| 4. COMPUTER SERVICES | | | | **10,000** | |
| 5. SUBAWARDS | | | | **0** | |
| 6. OTHER | | | | **0** | |
| TOTAL OTHER DIRECT COSTS | | | | **15,000** | |
| H. TOTAL DIRECT COSTS (A THROUGH G) | | | | **36,579** | |
| I. INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE) **Federally negotiated rate (Rate: 29.7200, Base: 36579)** | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | **10,871** | |
| J. TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | **47,450** | |
| K. FEE | | | | **0** | |
| L. AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | **47,450** | |
| M. COST SHARING PROPOSED LEVEL $    **0**    AGREED LEVEL IF DIFFERENT $ | | | | | |

| PI/PD NAME **Kelly Mack** | FOR NSF USE ONLY | | |
|---|---|---|---|
| | INDIRECT COST RATE VERIFICATION | | |
| ORG. REP. NAME* **Chiffon Haggins** | Date Checked | Date Of Rate Sheet | Initials - ORG |

5 *ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET

2121858

# SUMMARY PROPOSAL BUDGET

Cumulative

| | | FOR NSF USE ONLY | |
|---|---|---|---|
| ORGANIZATION | | PROPOSAL NO. | DURATION (months) |
| **Association of American Colleges and Universities** | | | Proposed / Granted |
| PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR | | AWARD NO. | |
| **Kelly Mack** | | | |

| A. SENIOR PERSONNEL: PI/PD, Co-PI's, Faculty and Other Senior Associates (List each separately with title, A.7. show number in brackets) | NSF Funded Person-months | | | Funds Requested By proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1. **Kelly M Mack - PI** | 12.50 | 0.00 | 0.00 | **27,354** | |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| 6. ( ) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | 0.00 | 0.00 | 0.00 | **0** | |
| 7. ( 1 ) TOTAL SENIOR PERSONNEL (1 - 6) | 12.50 | 0.00 | 0.00 | **27,354** | |
| B. OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. ( **0** ) POST DOCTORAL SCHOLARS | 0.00 | 0.00 | 0.00 | **0** | |
| 2. ( **5** ) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 50.00 | 0.00 | 0.00 | **40,531** | |
| 3. ( **0** ) GRADUATE STUDENTS | | | | **0** | |
| 4. ( **0** ) UNDERGRADUATE STUDENTS | | | | **0** | |
| 5. ( **0** ) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | **0** | |
| 6. ( **0** ) OTHER | | | | **0** | |
| TOTAL SALARIES AND WAGES (A + B) | | | | **67,885** | |
| C. FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | **20,365** | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | **88,250** | |
| D. EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | **0** | |
| E. TRAVEL        1. DOMESTIC (INCL. U.S. POSSESSIONS) | | | | **8,800** | |
| 2. INTERNATIONAL | | | | **0** | |
| F. PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS        $ | | | | **0** | |
| 2. TRAVEL | | | | **0** | |
| 3. SUBSISTENCE | | | | **0** | |
| 4. OTHER | | | | **0** | |
| TOTAL NUMBER OF PARTICIPANTS    ( **0** )    TOTAL PARTICIPANT COSTS | | | | **0** | |
| G. OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | **22,285** | |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | **0** | |
| 3. CONSULTANT SERVICES | | | | **0** | |
| 4. COMPUTER SERVICES | | | | **43,035** | |
| 5. SUBAWARDS | | | | **0** | |
| 6. OTHER | | | | **0** | |
| TOTAL OTHER DIRECT COSTS | | | | **65,320** | |
| H. TOTAL DIRECT COSTS (A THROUGH G) | | | | **162,370** | |
| I. INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE) | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | **48,256** | |
| J. TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | **210,626** | |
| K. FEE | | | | **0** | |
| L. AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | **210,626** | |
| M. COST SHARING PROPOSED LEVEL $        **0** | AGREED LEVEL IF DIFFERENT $ | | | | |

| PI/PD NAME | FOR NSF USE ONLY | | |
|---|---|---|---|
| **Kelly Mack** | INDIRECT COST RATE VERIFICATION | | |
| ORG. REP. NAME* | Date Checked | Date Of Rate Sheet | Initials - ORG |
| **Chiffon Haggins** | | | |

C *ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET

2121858

**BUDGET JUSTIFICATION**

**SALARIES AND WAGES**

Dr. Kelly Mack, Executive Director of Project Kaleidoscope, will serve as the Principal Investigator for the proposed project. Dr. Mack will devote 2.5% of her time to this effort. As PI of the proposed project, Dr. Mack will monitor all FOLC activities related to integrated them into the AAC&U PKAL Regional Network infrastructure that spans the entire country, including Puerto Rico. She will also ensure the timely execution of these activities, oversee and manage all budgetary matters as appropriate, and prepare external reporting documents.

Ms. Christina Shute will serve as the Program Manager for the proposed FOLCs. She will devote 10% of her effort to this project in each year of the project period, and will be responsible for documenting, collating, cataloguing, and tracking member participation; as well as soliciting new participants from among the thousands of STEM faculty who comprise the PKAL undergraduate STEM reform community. Ms. Shute will also be responsible for managing day-to-day activities and tracking budget expenditures, as appropriate.

Fringe benefits for Dr. Mack and Ms. Shute are included at a rate of 29%.

**EQUIPMENT**

None.

**TRAVEL**

Because the majority of the proposed Metacommunity activities are expected to occur via online mechanisms, a modest travel budget is included beyond year one of the project period, primarily to support the travel of project personnel (who are based outside of the Washington, DC metropolitan area) to the AAC&U main office for strategic planning meetings and to support the travel of project personnel to national meetings to disseminate project findings. Costs for travel are based on standard AAC&U travel reimbursement rates and average U.S. statistics for the 2021 first quarter. Specific travel costs per day are detailed as follows:

| Item | Cost |
|---|---|
| Meals (breakfast-$12; lunch-$18; dinner-$36) | $66/day |
| Lodging | $200/night |
| Airfare | $500/person |
| Ground Transportation | $28/trip |
| Parking | $20/day |

2121858

Based on these standard travel reimbursement rates, costs are included annually, beginning in year 2, to support the travel of two project personnel at a rate of $1100 per person for a 4-day meeting. Total

## PARTICIPANT SUPPORT

**Stipend**
None.

**Travel**
None.

**Subsistence**
None.

**Other**
None.

## OTHER

**Materials and Supplies**
Request is made in each year of the proposed project period to provide supplies and materials to support project needs, to maintain communication capabilities that cannot be handled through the STEM Central website, and for disseminating materials about the proposed FOLCs and the PKAL Regional Networks that will accommodate their activity.

**Computer Services**

Because the proposed FOLCs will make use of the AAC&U STEM Central site, request is made to support the upgrade and enhancement of the STEM Central website upgrades. These upgrades will include, but not be limited high-end web application development, graphic and web design, as well as complete quality assurance testing, usability interface design and system administration. Average cost per year allocated to web development is approximately $8500 over the five year project period, with the greatest costs occurring in the latter years of the project period when end user access and use is expected to peak.

**Subawards**
None.

**Other**
None.

2

**INDIRECT COSTS**

Indirect Costs are calculated at a rate of 29.72%.

2121858

**NSF CURRENT AND PENDING SUPPORT**

PI/co-PI/Senior Personnel: Elliott, Samantha

**PROJECT/PROPOSAL PENDING SUPPORT**

1. Project/Proposal Title: Collaborative Research: Faculty Online Learning Communities for Gender Equity: Targeting Departmental Level Change in STEM

   Proposal/Award Number (if available):

   Source of Support: NSF/ADVANCE

   Primary Place of Performance: St. Mary's College of Maryland

   Project/Proposal Support Start Date (if available): 2021/09

   Project/Proposal Support End Date (if available):

   Total Award Amount (including Indirect Costs): $781,552

   Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project:

   | Year | Person-months per year committed |
   |------|----------------------------------|
   | 2021 | 1 |
   | 2022 | 1 |
   | 2023 | 1 |
   | 2024 | 1 |
   | 2025 | 1 |

2. Project/Proposal Title: ImmunoReach: Incorporating Immunology into the Curriculum to Promote Interdisciplinary Science Education

   Proposal/Award Number (if available):

   Source of Support: NSF/RCN-UBE

   Primary Place of Performance: St. Mary's College of Maryland

   Project/Proposal Support Start Date (if available): 2021/09

   Project/Proposal Support End Date (if available): 2022/09

   Total Award Amount (including Indirect Costs): $75,000

   Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project:

| Year | Person-months per year committed |
|------|----------------------------------|
| 2021 | 0.25 |

3. Project/Proposal Title: Studying Department Level Change for STEM Equity: via Faculty Online Learning Communities

Proposal/Award Number (if available): 8083180

Source of Support: NSF/ECR

Primary Place of Performance: St. Mary's College of Maryland

Project/Proposal Support Start Date (if available): 2021/08

Project/Proposal Support End Date (if available): 2026/07

Total Award Amount (including Indirect Costs): $2,319,945

Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project:

| Year | Person-months per year committed |
|------|----------------------------------|
| 2021 | 1 |
| 2022 | 1 |
| 2023 | 1 |
| 2024 | 1 |
| 2025 | 1 |

4. Project/Proposal Title: Centering Women of Color in STEM: Data-Driven Opportunities for Inclusion In Canada

Proposal/Award Number (if available): 8083173

Source of Support: NSF/ECR

Primary Place of Performance: St. Mary's College of Maryland

Project/Proposal Support Start Date (if available): 2021/06

Project/Proposal Support End Date (if available): 2024/05

Total Award Amount (including Indirect Costs): $1,838,184

Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project:

| Year | Person-months per year committed |
|------|----------------------------------|

| Year | Person-months per year committed |
|------|----------------------------------|
| 2021 | 1 |
| 2022 | 1 |
| 2023 | 1 |
| 2024 | 1 |

## PROJECT/PROPOSAL SUBMISSION PLANNED

1.  Project/Proposal Title: Assessing the Implementation of Vision & Change

    Proposal/Award Number (if available):

    Source of Support: NSF/V&C

    Primary Place of Performance: St. Mary's College of Maryland

    Project/Proposal Support Start Date (if available): 2021/10

    Project/Proposal Support End Date (if available): 2025/10

    Total Award Amount (including Indirect Costs): $300,000

    Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project:

| Year | Person-months per year committed |
|------|----------------------------------|
| 2021 | 0.25 |
| 2022 | 0.25 |
| 2023 | 0.25 |
| 2024 | 0.25 |
| 2025 | 0.25 |

2121899

**NSF CURRENT AND PENDING SUPPORT**

PI/co-PI/Senior Personnel: Hodari, Apriel

**PROJECT/PROPOSAL CURRENT SUPPORT**

1. Project/Proposal Title: SBE-UKRI: Collaborative Research: Centering Women of Color in STEM: Data-Driven Opportunities for Inclusion

   Proposal/Award Number (if available): 1934298

   Source of Support: SciSIP

   Primary Place of Performance: Eureka Scientific Inc

   Project/Proposal Support Start Date (if available): 2019/09

   Project/Proposal Support End Date (if available): 2022/08

   Total Award Amount (including Indirect Costs): $345,617

   Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project:

   | Year | Person-months per year committed |
   |------|----------------------------------|
   | 2020 | 3.6 |
   | 2021 | 3.6 |

2. Project/Proposal Title: Centering Women of Color in STEM: Identifying and Scaling Up What Helps Women of Color Thrive

   Proposal/Award Number (if available):

   Source of Support: IUSE

   Primary Place of Performance: Eureka Scientific Inc

   Project/Proposal Support Start Date (if available): 2017/08

   Project/Proposal Support End Date (if available): 2021/07

   Total Award Amount (including Indirect Costs): $343,290

   Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project:

   | Year | Person-months per year committed |
   |------|----------------------------------|
   | 2017 | 3.7 |

2121899

| Year | Person-months per year committed |
|------|----------------------------------|
| 2018 | 3.7 |
| 2019 | 3.7 |

3. Project/Proposal Title: What Do Physicists from Majority Groups Know and Believe about Race and Gender?

Proposal/Award Number (if available): 1712436

Source of Support: DUE - IUSE-Exploration & Desig: Institut & Comm Transfer

Primary Place of Performance: University of Colorado at Boulder

Project/Proposal Support Start Date (if available): 2017/08

Project/Proposal Support End Date (if available): 2021/07

Total Award Amount (including Indirect Costs): $299,209

Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project:

| Year | Person-months per year committed |
|------|----------------------------------|
| 2019 | 2.7 |
| 2020 | 2.7 |
| 2021 | 2.7 |

## PROJECT/PROPOSAL PENDING SUPPORT

1. Project/Proposal Title: Collaborative Research: Centering Women of Color in STEM: Expanding Data-Driven Opportunities for Inclusion to New Zealand

Proposal/Award Number (if available): 8098460

Source of Support: DUE - IUSE

Primary Place of Performance: Eureka Scientific Inc

Project/Proposal Support Start Date (if available): 2021/08

Project/Proposal Support End Date (if available): 2024/07

Total Award Amount (including Indirect Costs): $1,877,381

Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project:

2121899

| Year | Person-months per year committed |
|------|----------------------------------|
| 2022 | 3.6 |
| 2023 | 3.6 |
| 2024 | 3.6 |

2.  Project/Proposal Title: Collaborative Research: Faculty Online Learning Communities for Gender Equity: Targeting Department Level Change in STEM

Proposal/Award Number (if available): 8019518

Source of Support: HRD- ADVANCE

Primary Place of Performance: Eureka Scientific Inc

Project/Proposal Support Start Date (if available): 2021/08

Project/Proposal Support End Date (if available): 2026/07

Total Award Amount (including Indirect Costs): $781,552

Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project:

| Year | Person-months per year committed |
|------|----------------------------------|
| 2021 | 2.7 |
| 2022 | 2.7 |
| 2023 | 2.7 |
| 2024 | 2.7 |
| 2025 | 2.7 |

3.  Project/Proposal Title: Studying Department Level Change for STEM Equity via Faculty Online Learning Communities

Proposal/Award Number (if available): 2100410

Source of Support: DUE - ECR-EHR Core Research

Primary Place of Performance: Eureka Scientific Inc

Project/Proposal Support Start Date (if available): 2021/08

Project/Proposal Support End Date (if available): 2026/07

Total Award Amount (including Indirect Costs): $2,319,945

Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project:

| Year | Person-months per year committed |
|------|----------------------------------|
| 2022 | 3.6 |
| 2023 | 3.6 |
| 2024 | 3.6 |
| 2025 | 3.6 |
| 2026 | 3.6 |

4. Project/Proposal Title: Collaborative Research: Centering Women of Color in STEM: Data-Driven Opportunities for Inclusion in Canada

   Proposal/Award Number (if available): 2100375

   Source of Support: DUE - ECR-EHR Core Research

   Primary Place of Performance: Eureka Scientific Inc

   Project/Proposal Support Start Date (if available): 2021/06

   Project/Proposal Support End Date (if available): 2024/05

   Total Award Amount (including Indirect Costs): $1,808,556

   Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project:

| Year | Person-months per year committed |
|------|----------------------------------|
| 2021 | 2.4 |
| 2022 | 2.4 |
| 2023 | 2.4 |

CPS-4 of 4

**NSF CURRENT AND PENDING SUPPORT**

PI/co-PI/Senior Personnel: DANCY, MELISSA

**PROJECT/PROPOSAL CURRENT SUPPORT**

1. Project/Proposal Title: Building a Chemistry and Biochemistry Targeted Learning Community (CB-TLC): The Impact of Vertical Mentoring on STEM Student Outcomes

   Proposal/Award Number (if available):

   Source of Support: NSF

   Primary Place of Performance: Cal State San Marcos

   Project/Proposal Support Start Date (if available): 2020/11

   Project/Proposal Support End Date (if available): 2024/11

   Total Award Amount (including Indirect Costs): $999,875

   Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project:

   | Year | Person-months per year committed |
   |------|----------------------------------|
   | 2021 | 0.4 |
   | 2022 | 0.4 |
   | 2023 | 0.4 |
   | 2024 | 0.4 |

2. Project/Proposal Title: Collaborative Research: Evaluating the Uptake of Research-Based Instructional Strategies in Undergraduate Chemistry, Mathematics, & Physics

   Proposal/Award Number (if available):

   Source of Support: NSF

   Primary Place of Performance: University of Colorado

   Project/Proposal Support Start Date (if available): 2017/08

   Project/Proposal Support End Date (if available): 2021/07

   Total Award Amount (including Indirect Costs): $142,376

   Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project:

| Year | Person-months per year committed |
|------|----------------------------------|
| 2021 | 2 |

3. Project/Proposal Title: What do physicists from majority groups know and believe about race and gender?

Proposal/Award Number (if available):

Source of Support: NSF

Primary Place of Performance: University of Colorado

Project/Proposal Support Start Date (if available): 2017/08

Project/Proposal Support End Date (if available): 2021/07

Total Award Amount (including Indirect Costs): $299,209

Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project:

| Year | Person-months per year committed |
|------|----------------------------------|
| 2021 | 1.65 |

## PROJECT/PROPOSAL PENDING SUPPORT

1. Project/Proposal Title: Collaborative Research: Faculty Online Learning Communities for Gender Equity: Targeting Departmental Level Change in STEM

Proposal/Award Number (if available):

Source of Support: NSF

Primary Place of Performance: University of Colorado

Project/Proposal Support Start Date (if available): 2021/09

Project/Proposal Support End Date (if available): 2026/08

Total Award Amount (including Indirect Costs): $257,454

Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project:

| Year | Person-months per year committed |
|------|----------------------------------|
| 2022 | 2.7 |
| 2023 | 2.7 |

CPS-2 of 3

| Year | Person-months per year committed |
|------|----------------------------------|
| 2024 | 2.7 |
| 2025 | 2.7 |
| 2026 | 2.7 |

2. Project/Proposal Title: Studying Department Level Change for STEM Equity via Faculty Online Learning Communities

Proposal/Award Number (if available):

Source of Support: NSF

Primary Place of Performance: University of Colorado

Project/Proposal Support Start Date (if available): 2021/08

Project/Proposal Support End Date (if available): 2026/08

Total Award Amount (including Indirect Costs): $363,909

Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project:

| Year | Person-months per year committed |
|------|----------------------------------|
| 2022 | 3.6 |
| 2023 | 3.6 |
| 2024 | 3.6 |
| 2025 | 3.6 |
| 2026 | 3.6 |

CPS-3 of 3

**Revised 05/01/2020    NSF CURRENT AND PENDING SUPPORT    OMB-3145-0058**

*PI/co-PI/Senior Personnel Name: Kelly Mack

*Required fields

**Note:** NSF has provided 15 project/proposal and 10 in-kind contribution entries for users to populate. Please leave any unused entries blank.

**Project/Proposal Section:**

Current and Pending Support includes all resources made available to an individual in support of and/or related to all of his/her research efforts, regardless of whether or not they have monetary value.[1] Information must be provided about all current and pending support, including this project, for ongoing projects, and for any proposals currently under consideration from whatever source[2], irrespective of whether such support is provided through the proposing organization or is provided directly to the individual. Concurrent submission of a proposal to other organizations will not prejudice its review by NSF, if disclosed.[3]

Please enter your support entries so they are grouped together based on the "Status of Support" and are in the order of Current, Pending, Submission Planned, and Transfer of Support from top to bottom

[1] If the time commitment or dollar value is not readily ascertainable, reasonable estimates should be provided.
[2] For example, Federal, State, local, foreign, public or private foundations, non-profits, industrial or other commercial organizations or internal funds allocated toward specific projects.
[3] The Biological Sciences Directorate exception to this policy is delineated in PAPPG Chapter II.D.2.

2121858

**Projects/Proposals**

**1.** *Project/Proposal Title : Scaling Support for Non Tenure Track STEM Faculty through Learning Communities and Design Teams

*Status of Support :    ● Current   ○ Pending    ○ Submission Planned    ○ Transfer of Support

Proposal/Award Number (if available):    1914802

*Source of Support:    NSF

*Primary Place of Performance :    Association of American Colleges and Universities

Project/Proposal Start Date (MM/YYYY) (if available) :    09/2019

Project/Proposal End Date (MM/YYYY) (if available) :    08/2024

*Total Award Amount (including Indirect Costs): $    2,493,291

*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

| *Year (YYYY) | *Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. 2020 | 0.60 | 4. 2023 | 0.60 |
| 2. 2021 | 0.60 | 5. 2024 | 0.60 |
| 3. 2022 | 0.60 | | |

**2.** *Project/Proposal Title : Strategic Transformation: Fostering an Interdisciplinary Community of Practice to Sustain Implementation and Research in Undergraduate STEM Education

*Status of Support :    ● Current   ○ Pending    ○ Submission Planned    ○ Transfer of Support

Proposal/Award Number (if available):    1645625

*Source of Support:    NSF

*Primary Place of Performance :    Association of American Colleges and Universities

Project/Proposal Start Date (MM/YYYY) (if available) :    09/2018

Project/Proposal End Date (MM/YYYY) (if available) :    08/2023

*Total Award Amount (including Indirect Costs): $    4,874,379

*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

| *Year (YYYY) | *Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. 2018 | 3.00 | 4. 2021 | 3.00 |
| 2. 2019 | 3.00 | 5. 2022 | 3.00 |
| 3. 2020 | 3.00 | | |

2121858

**Projects/Proposals**

**3.** *Project/Proposal Title :    Center for the Advancement of STEM Leadership

*Status of Support :    ⊙ Current  ○ Pending    ○ Submission Planned    ○ Transfer of Support

Proposal/Award Number (if available):    1818447

*Source of Support:    NSF

*Primary Place of Performance :    Association of American Colleges and Universities

Project/Proposal Start Date (MM/YYYY) (if available) :    09/2018

Project/Proposal End Date (MM/YYYY) (if available) :    08/2023

*Total Award Amount (including Indirect Costs): $    1,643,000

*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

| *Year (YYYY) | *Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. 2018 | 0.60 | 4. 2021 | 0.60 |
| 2. 2019 | 0.60 | 5. 2022 | 0.60 |
| 3. 2020 | 0.60 | | |

**4.** *Project/Proposal Title :    HBCU-UP Collaborative for the Advancement of STEM Leadership

*Status of Support :    ⊙ Current  ○ Pending    ○ Submission Planned    ○ Transfer of Support

Proposal/Award Number (if available):    1644939

*Source of Support:    NSF

*Primary Place of Performance :    Association of American Colleges and Universities

Project/Proposal Start Date (MM/YYYY) (if available) :    09/2016

Project/Proposal End Date (MM/YYYY) (if available) :    08/2021

*Total Award Amount (including Indirect Costs): $    436,002

*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

| *Year (YYYY) | *Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. 2016 | 0.60 | 4. 2019 | 0.60 |
| 2. 2017 | 0.60 | 5. 2020 | 0.60 |
| 3. 2018 | 0.60 | | |

CPS- 3 of 15

2121858

**Projects/Proposals**

**5.** *Project/Proposal Title :   Metacommunity for Broadenign Participation in STEM Undergraduate Education

*Status of Support :   ⦿ Current  ◯ Pending   ◯ Submission Planned   ◯ Transfer of Support

Proposal/Award Number (if available):   1548226

*Source of Support:   NSF

*Primary Place of Performance :   Association of American Colleges and Universities

Project/Proposal Start Date (MM/YYYY) (if available) :   09/2015

Project/Proposal End Date (MM/YYYY) (if available) :   08/2021

*Total Award Amount (including Indirect Costs): $   2,497,567

*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

| *Year (YYYY) | *Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. 2015 | 1.80 | 4. 2018 | 1.80 |
| 2. 2016 | 1.80 | 5. 2019 | 1.80 |
| 3. 2017 | 1.80 | | |

**6.** *Project/Proposal Title :   Supporting a Virtual Community of Practice for Broadening Participation Knowledge Transfer

*Status of Support :   ◯ Current  ⦿ Pending   ◯ Submission Planned   ◯ Transfer of Support

Proposal/Award Number (if available):

*Source of Support:   NSF

*Primary Place of Performance :   Association of American Colleges and Universities

Project/Proposal Start Date (MM/YYYY) (if available) :

Project/Proposal End Date (MM/YYYY) (if available) :

*Total Award Amount (including Indirect Costs): $   1,963,712

*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

| *Year (YYYY) | *Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. 2020 | 1.20 | 4. 2023 | 1.20 |
| 2. 2021 | 1.20 | 5. 2024 | 1.20 |
| 3. 2022 | 1.20 | | |

CPS- 4 of 15

2121858

**Projects/Proposals**

**7.** *Project/Proposal Title :


*Status of Support :    ◯ Current  ◯ Pending   ◯ Submission Planned    ◯ Transfer of Support

 Proposal/Award Number (if available):

 *Source of Support:

 *Primary Place of Performance :

 Project/Proposal Start Date (MM/YYYY) (if available) :

 Project/Proposal End Date (MM/YYYY) (if available) :

 *Total Award Amount (including Indirect Costs): $

 *Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

| *Year (YYYY) | *Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. | | 4. | |
| 2. | | 5. | |
| 3. | | | |

**8.** *Project/Proposal Title :


*Status of Support :    ◯Current   ◯ Pending    ◯ Submission Planned    ◯ Transfer of Support

 Proposal/Award Number (if available):

 *Source of Support:

 *Primary Place of Performance :

 Project/Proposal Start Date (MM/YYYY) (if available) :

 Project/Proposal End Date (MM/YYYY) (if available) :

 *Total Award Amount (including Indirect Costs): $

 *Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

| *Year (YYYY) | *Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. | | 4. | |
| 2. | | 5. | |
| 3. | | | |

2121858

**Projects/Proposals**

**9.** *Project/Proposal Title :

*Status of Support :    ◯ Current  ◯ Pending    ◯ Submission Planned    ◯ Transfer of Support

Proposal/Award Number (if available):

*Source of Support:

*Primary Place of Performance :

Project/Proposal Start Date (MM/YYYY) (if available) :

Project/Proposal End Date (MM/YYYY) (if available) :

*Total Award Amount (including Indirect Costs): $

*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

| *Year (YYYY) | *Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. | | 4. | |
| 2. | | 5. | |
| 3. | | | |

**10.** *Project/Proposal Title :

*Status of Support :    ◯Current  ◯ Pending    ◯ Submission Planned    ◯ Transfer of Support

Proposal/Award Number (if available):

*Source of Support:

*Primary Place of Performance :

Project/Proposal Start Date (MM/YYYY) (if available) :

Project/Proposal End Date (MM/YYYY) (if available) :

*Total Award Amount (including Indirect Costs): $

*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

| *Year (YYYY) | *Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. | | 4. | |
| 2. | | 5. | |
| 3. | | | |

CPS- 6 of 15

2121858

**Projects/Proposals**

**11.** *Project/Proposal Title :

*Status of Support :     ○ Current  ○ Pending     ○ Submission Planned     ○ Transfer of Support

Proposal/Award Number (if available):

*Source of Support:

*Primary Place of Performance :

Project/Proposal Start Date (MM/YYYY) (if available) :

Project/Proposal End Date (MM/YYYY) (if available) :

*Total Award Amount (including Indirect Costs): $

*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

| *Year (YYYY) | *Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. | | 4. | |
| 2. | | 5. | |
| 3. | | | |

**12.** *Project/Proposal Title :

*Status of Support :     ○Current  ○ Pending     ○ Submission Planned     ○ Transfer of Support

Proposal/Award Number (if available):

*Source of Support:

*Primary Place of Performance :

Project/Proposal Start Date (MM/YYYY) (if available) :

Project/Proposal End Date (MM/YYYY) (if available) :

*Total Award Amount (including Indirect Costs): $

*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

| *Year (YYYY) | *Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. | | 4. | |
| 2. | | 5. | |
| 3. | | | |

2121858

**Projects/Proposals**

**13.** \*Project/Proposal Title :

\*Status of Support :    ○ Current  ○ Pending  ○ Submission Planned  ○ Transfer of Support

Proposal/Award Number (if available):

\*Source of Support:

\*Primary Place of Performance :

Project/Proposal Start Date (MM/YYYY) (if available) :

Project/Proposal End Date (MM/YYYY) (if available) :

\*Total Award Amount (including Indirect Costs): $

\*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

| \*Year (YYYY) | \*Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. | | 4. | |
| 2. | | 5. | |
| 3. | | | |

**14.** \*Project/Proposal Title :

\*Status of Support :    ○ Current  ○ Pending  ○ Submission Planned  ○ Transfer of Support

Proposal/Award Number (if available):

\*Source of Support:

\*Primary Place of Performance :

Project/Proposal Start Date (MM/YYYY) (if available) :

Project/Proposal End Date (MM/YYYY) (if available) :

\*Total Award Amount (including Indirect Costs): $

\*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

| \*Year (YYYY) | \*Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. | | 4. | |
| 2. | | 5. | |
| 3. | | | |

2121858

**Projects/Proposals**

**15.** *Project/Proposal Title :

*Status of Support :    ○ Current  ○ Pending    ○ Submission Planned    ○ Transfer of Support

Proposal/Award Number (if available):

*Source of Support:

*Primary Place of Performance :

Project/Proposal Start Date (MM/YYYY) (if available) :

Project/Proposal End Date (MM/YYYY) (if available) :

*Total Award Amount (including Indirect Costs): $

*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

| *Year (YYYY) | *Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. | | 4. | |
| 2. | | 5. | |
| 3. | | | |

2121858

**In Kind Contributions**

*Required fields

**In-Kind Contribution Section:**

Current and Pending Support also includes in-kind contributions (such as office/laboratory space, equipment, supplies, employees, students). If the in-kind contributions are intended for use on the project being proposed to NSF, the information must be included as part of the Facilities, Equipment and Other Resources section of the proposal and need not be replicated in the individual's Current and Pending Support submission. In-kind contributions not intended for use on the project/proposal being proposed that have associated time obligations must be reported below. If the time commitment or dollar value is not readily ascertainable, reasonable estimates should be provided.

Please enter your support entries so they are grouped together based on the "Status of Support" and are in the order of Current to Pending from top to bottom

**1.**\*Status of Support :    ◯ Current    ◯ Pending

\*Source of Support :

\*Primary Place of Performance :

\*Summary of In-Kind Contributions :

Time Commitment - Month(s) (or Partial Person-Months) Committed Per Year

If the time commitment is not readily ascertainable, reasonable estimates should be provided.

| *Year (YYYY) | *Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. | | 4. | |
| 2. | | 5. | |
| 3. | | | |

\*Dollar Value of In-Kind Contribution: $

CPS- 10 of 15

2121858

**In Kind Contributions**

**2.** *Status of Support : ○ Current ○ Pending

*Source of Support :

*Primary Place of Performance :

*Summary of In-Kind Contributions :

Time Commitment - Month(s) (or Partial Person-Months) Committed Per Year

If the time commitment is not readily ascertainable, reasonable estimates should be provided.

| *Year (YYYY) | *Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. | | 4. | |
| 2. | | 5. | |
| 3. | | | |

*Dollar Value of In-Kind Contribution: $

**3.** *Status of Support : ○ Current ○ Pending

*Source of Support :

*Primary Place of Performance :

*Summary of In-Kind Contributions :

Time Commitment - Month(s) (or Partial Person-Months) Committed Per Year

If the time commitment is not readily ascertainable, reasonable estimates should be provided.

| *Year (YYYY) | *Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. | | 4. | |
| 2. | | 5. | |
| 3. | | | |

*Dollar Value of In-Kind Contribution: $

2121858

**In Kind Contributions**

**4.** *Status of Support : ◯ Current    ◯ Pending

*Source of Support :

*Primary Place of Performance :

*Summary of In-Kind Contributions :

Time Commitment - Month(s) (or Partial Person-Months) Committed Per Year

If the time commitment is not readily ascertainable, reasonable estimates should be provided.

| *Year (YYYY) | *Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. | | 4. | |
| 2. | | 5. | |
| 3. | | | |

*Dollar Value of In-Kind Contribution: $

**5.** *Status of Support : ◯ Current    ◯ Pending

*Source of Support :

*Primary Place of Performance :

*Summary of In-Kind Contributions :

Time Commitment - Month(s) (or Partial Person-Months) Committed Per Year

If the time commitment is not readily ascertainable, reasonable estimates should be provided.

| *Year (YYYY) | *Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. | | 4. | |
| 2. | | 5. | |
| 3. | | | |

*Dollar Value of In-Kind Contribution: $

CPS- 12 of 15

2121858

**In Kind Contributions**

**6.** *Status of Support : ◯ Current     ◯ Pending

*Source of Support :

*Primary Place of Performance :

*Summary of In-Kind Contributions :

Time Commitment - Month(s) (or Partial Person-Months) Committed Per Year

If the time commitment is not readily ascertainable, reasonable estimates should be provided.

| *Year (YYYY) | *Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. | | 4. | |
| 2. | | 5. | |
| 3. | | | |

*Dollar Value of In-Kind Contribution: $

**7.** *Status of Support : ◯ Current     ◯ Pending

*Source of Support :

*Primary Place of Performance :

*Summary of In-Kind Contributions :

Time Commitment - Month(s) (or Partial Person-Months) Committed Per Year

If the time commitment is not readily ascertainable, reasonable estimates should be provided.

| *Year (YYYY) | *Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. | | 4. | |
| 2. | | 5. | |
| 3. | | | |

*Dollar Value of In-Kind Contribution: $

CPS- 13 of 15

**In Kind Contributions**

**8.** \*Status of Support :   ⭕ Current        ⭕ Pending

\*Source of Support :

\*Primary Place of Performance :

\*Summary of In-Kind Contributions :

Time Commitment - Month(s) (or Partial Person-Months) Committed Per Year

If the time commitment is not readily ascertainable, reasonable estimates should be provided.

| \*Year (YYYY) | \*Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. | | 4. | |
| 2. | | 5. | |
| 3. | | | |

\*Dollar Value of In-Kind Contribution: $

**9.** \*Status of Support :   ⭕ Current        ⭕ Pending

\*Source of Support :

\*Primary Place of Performance :

\*Summary of In-Kind Contributions :

Time Commitment - Month(s) (or Partial Person-Months) Committed Per Year

If the time commitment is not readily ascertainable, reasonable estimates should be provided.

| \*Year (YYYY) | \*Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. | | 4. | |
| 2. | | 5. | |
| 3. | | | |

\*Dollar Value of In-Kind Contribution: $

CPS- 14 of 15

2121858

**In Kind Contributions**

**10.** \*Status of Support :  ○ Current     ○ Pending

\*Source of Support :

\*Primary Place of Performance :

\*Summary of In-Kind Contributions :

Time Commitment - Month(s) (or Partial Person-Months) Committed Per Year

If the time commitment is not readily ascertainable, reasonable estimates should be provided.

| \*Year (YYYY) | \*Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| **1.** | | 4. | |
| 2. | | 5. | |
| 3. | | | |

\*Dollar Value of In-Kind Contribution: $

2121858

## FACILITIES, EQUIPMENT, AND OTHER RESOURCES

EUREKA SCIENTIFIC, INC.

Eureka Scientific personnel work exclusively from home offices or at field sites around the world. For the beginning of the project, Dr. Hodari will work from her home office in Washington, DC for the entirety of the project.

Eureka Scientific hosts a website at www.eurekasci.com which has a page (www.eurekasci.com/cwcs) for the PIs current projects. If funded, the proposed project will be added, and used to highlight scholarly accomplishments, such as the planned outcomes of this project, hence can assist with basic dissemination.

2121899

**Facilities, Equipment and Other Resources**

The University of Colorado is able to provide the following to support our project activities:

·        An administrative assistant to help manage budget and other logistical tasks.

## FACILITIES

AAC&U is the leading national association concerned with the quality, vitality, and public standing of undergraduate liberal education. Its members are committed to extending the advantages of a liberal education to all students, regardless of academic specialization or intended career. Founded in 1915, AAC&U now comprises more than 1,300 member institutions—including accredited public and private colleges, community colleges, research universities, and comprehensive universities of every type and size.

Internal and external facilities available at AAC&U to conduct the proposed work are listed below.

### Office
The proposed project will be housed in the AAC&U Office of Undergraduate STEM Education, which has approximately 1000 square feet of space. The office contains appropriate items of furniture for carrying out the goals and objectives of the project. Additionally, the office is equipped with a file cabinet/drawers that can be locked and accessed only by the PI for the protection of project data.

### Computer
The Office of Undergraduate STEM Education, where the proposed project will be housed, is equipped with six fully functional workspaces, each outfitted with DELL Optiplex computers, dual accompanying monitors and wireless keyboards. During mandatory social distancing orders, AAC&U has provided staff with full access to office computer devices and accessories, shared folders, and an intranet to carry out work duties. AAC&U IT staff is on call to troubleshoot any technical issues that arise.

### Other
Currently, AAC&U owns and manages the website domain name for STEM Central. Only AAC&U staff are privy to the administrative login information, and the domain accounts are associated with email addresses of AAC&U staff.

Through its publications, meetings, public advocacy, and programs, AAC&U provides a powerful voice for undergraduate STEM education and an influential catalyst for educational improvement and reform.

In 2010, AAC&U merged with Project Kaleidoscope (PKAL), which is now the STEM higher education reform center of AAC&U. Since its founding in 1989, PKAL has been one of the leading advocates in the United States for transforming undergraduate STEM teaching and learning. Dedicated to empowering STEM faculty to graduate more students in STEM fields who are competitively trained and liberally educated, PKAL has, to date, empowered an extensive network of over 7,000 STEM faculty, researchers, and administrators committed to the principles, practices, and partnerships that advance cutting-edge, integrative STEM higher education for all students. With the shared reference points of AAC&U's strategic goals, PKAL also works to develop a scientifically literate citizenry as part of its commitment to principles and practices central to a liberal education that meaningfully includes the STEM disciplines. As such, PKAL is uniquely poised to broker the explanatory and convening powers of AAC&U to empower HBCU-UP P's with a platform for thought leadership identity development and influence.

The STEM Central web platform (figure below), now housed within AAC&U, continuously works to build a community of practice among STEM higher education reformers. STEM Central is a robust, web-based platform that provides for both synchronous and asynchronous interactions related to improving undergraduate STEM education.

1

With a membership of over 4,000 STEM faculty from across the country, STEM Central provides an ideal national structure for driving new strategies and accelerating progress in broadening the participation of underrepresented minority students in STEM disciplines. This online web platform serves as a repository of information, as well as a forum for idea and resource sharing. STEM Central is also a premier dissemination center in STEM higher education reform that utilizes webinars and virtual meetings, electronic newsletters, special announcements, and a consistently-monitored presence on several social media sites to promote the implementation of engaged pedagogies in STEM.



2121858

# DATA MANAGEMENT PLAN

TYPES OF DATA TO BE COLLECTED

*Team Application Materials*

The proposed project will involve screening and aggregating quantitative data and essay responses department teams submit when they apply for FOLC participation. These data will not be shared beyond the project team.

*Research in FOLC-E*

The research being conducted will include human subjects data. Data will be gathered from participant observation, interviews, and analysis of documents. More specifically:

- Surveys
- Interview data of FOLC-E participants will include information about factors that they believe contribute to their department's gender equity environment. These data will be audio recorded and transcribed. Data will include self-reported demographic information (including age, gender, race, socio-economic background, sexual identity, or anything else participant finds salient).

*Community Interactions*

To gather data about participants' experience in the FOLC, the following materials will be created: observation notes and analyses; video recordings of virtual meetings; and asynchronous site discussions.

STANDARDS FOR DATA FORMATS

Quantitative data will be downloaded and stored in Excel. Data will be analyzed using Excel. Interview data will be stored in Word, plain text, and PDF files. Documents to be analyzed (described above) will provide essential metadata. They will be stored in the format of the original forms as they are provided to us. All data is electronic and will be kept on secure Eureka Scientific Inc (ESI) servers, secure University of Colorado-Boulder (CU) servers, secure Association of American Colleges & Universities (AAC&U) servers, or other secured servers protected by passwords and two-factor authentication. No one other than project staff will have access to these data.

POLICIES FOR ACCESS AND SHARING / PROTECTION OF PRIVACY

Immediately following each interview, the project's research associate will assign a unique code number and pseudonym to the digital audio recording. Identifying information, such as name and institution, will be erased from transcripts and recordings before sharing with anyone outside of the research team. The associate will keep the source code in a separate, locked cabinet, or air-gapped device, away from the project data. The electronic code key will be kept in a separate folder. Only research team members, transcribers, and individuals advising the project (e.g. evaluators, advisors) will have access to (redacted) data. Physical data will be stored in locked file cabinets in secured offices.

Electronic data will be stored and shared on secure servers at ESI, CU and AAC&U. These data will be protected by passwords, two-factor authentication, and file sharing permissions. We will destroy all identifying information three years after the completion of the study. Anonymous

2121899

data will be stored for a minimum of five years. Following strict ethics and IRB procedures governing the project, participants will voluntarily release their documents for research purposes and participate in interviews and surveys, and they will sign voluntary participation/informed consent forms. All research team members who handle identifiable data will be IRB certified.

The principal investigators retain the right to use the raw, original data, following a three-year period after the project has ended. No medical treatment or experimental procedure will be administered, and thus, no negative outcomes or experiences should be experienced as a result of this study. Nor do we anticipate that there will be any significant intellectual property issues involved with the acquisition of the data.

All authors will have contributed significantly to work published or presented under their name. All authors accept responsibility for the integrity of the entire presentation or publication.

## POLICIES AND PROVISIONS FOR RE-USE AND RE-DISTRIBUTION
Production of deliverables is NOT applicable.

## DATA STORAGE / ARCHIVING AND PRESERVATION OF ACCESS
Physical data, such as hardcopies of transcripts, will be stored in locked file cabinets in secured offices of Eureka Scientific, University of Colorado-Boulder or Association of American Colleges & Universities.

No physical data will be stored related to the survey data will be produced. Electronic data will be stored and shared on will be stored and shared on secure servers at ESI and CU. All published works are in the public domain. We will not upload raw video data or transcripts to a data repository.

2121899

# MENTORING PLAN

PIs have developed robust practices for mentoring postdoctoral researchers, students, administrative staff, and other novice researchers (protégés). Many who offer guidance to protégés stress practices like invasive advising for the recipients of such guidance, but try to minimize the impact of mentoring on mentors to convince them to participate. This does a disservice to protégés, who far too often receive ineffective advice. Instead, we take the approach that mentoring should be invasive on both sides (Rockquemore, 2011; Strayhorn and Saddler, 2009).

As project leaders, we will implement such practices throughout our interactions with the protégés who work with us on this project. These practices will include:

- Conducting a group study of relevant research literature, and training on conducting literature reviews to contextualize our findings in broader research contexts;
- Providing opportunities for protégés to collaborate with researchers and participants from diverse backgrounds and disciplines, to broaden their perspectives on the lived experiences from which the project's data emerge and various approaches to knowledge-building and interpretations of findings;
- Providing opportunities for students to present their findings to our institutional partners, as well as at professional conferences—such as the IUPAP International Conference on Women in Physics, the American Association of Physics Teachers Meeting, the American Astronomical Society, the American Physical Society, the American Society for Engineering Education, the Annual Association for Computing Machinery International Computing Education Research, the Annual Meeting of the American Educational Research Association, the Canadian Science Policy Conference, the Joint Mathematics Meetings, the National Association for Research on Science Teaching, the Special Interest Group on Computer Science Education, and the Society of STEM Women of Color Conclave;
- Providing opportunities for protégés to lead author on at least one peer-reviewed publication; and
- Providing proactive networking and application support for protégés' professional opportunities beyond the scope of the project.

REFERENCES

Kerry Ann Rockquemore. 2011. Don't talk about mentoring. Inside Higher Education; at https://www.insidehighered.com/advice/mentoring/debut_of_new_column_on_mentoring_in_higher_education_careers.

Terrell L Strayhorn and Tonya N Saddler. 2009. Gender differences in the influence of faculty–student mentoring relationships on satisfaction with college among African Americans. *Journal of African American Studies*, **13**(4), 476-493.

2121899

COLLABORATIVE RESEARCH
**FACULTY ONLINE LEARNING COMMUNITIES FOR GENDER EQUITY**
TARGETING DEPARTMENTAL LEVEL CHANGE IN STEM

# SUPPLEMENTARY DOCUMENTS

Erika Offerdahl, External Evaluator

Judy Awong-Taylor, Advisor
Arlene Modeste Knowles, Advisor
Edward Price, Advisor

Partnership for Undergraduate Life Sciences Education

Charles Henderson, Administrative Mentor
Julie Risen, Administrative Mentor
Susan Shadle, Administrative Mentor



WASHINGTON STATE UNIVERSITY

*School of*
**Molecular Biosciences**
COLLEGE OF VETERINARY MEDICINE

January 31, 2021

Dear Dr. Hodari:

If the proposal submitted by Drs. Apriel K Hodari, Melissa H Dancy, Samantha L Elliott, and Kelly Mack entitled *Collaborative Research: Faculty Online Learning Communities for Educational Equity: Targeting Department Level Change in STEM* is selected for funding by NSF, it is my intent to serve as External Evaluator, as detailed in the Project Description.

Sincerely,

Erika Offerdahl, Ph.D.
Associate Professor
School of Molecular Biosciences
Washington State University

**Georgia Gwinnett**
C O L L E G E

School of Science and
Technology

1000 University Center Lane
Lawrenceville, GA 30043
Suite: H.3209
Phone: 678.407.5290
Fax: 678.407.5938
www.ggc.edu

February 2, 2021

Dear Dr. Hodari:

If the proposal submitted by Drs. Apriel K Hodari, Melissa H Dancy, Samantha L Elliott, and Kelly Mack entitled *Collaborative Research: Faculty Online Learning Communities for Educational Gender Equity: Targeting Department Level Change in STEM* is selected for funding by NSF, it is my intent to serve as an Advisor, as detailed in the Project Description.

Sincerely,

Judy Awong-Taylor
Professor of Biology

2121899

One Physics Ellipse, College Park, MD 20740-3843

Arlene Modeste Knowles
TEAM-UP Diversity Project Manager

Tel + 1 301 209 **3164**
Fax + 1 301 209 **3082**
aknowles@aip.org
www.aip.org

February 3, 2021

Dear Proposal Review Panel:

Drs. Apriel K Hodari, Melissa H Dancy, Samantha L Elliott, and Kelly Mack entitled *Collaborative Research: Faculty Online Learning Communities for Educational Equity: Targeting Department Level Change in STEM* is selected for funding by NSF, it is my intent to serve as an Advisor, as detailed in the Project Description.

Sincerely,

**Member Societies**

Acoustical Society of America

American Association of Physicists in Medicine

American Association of Physics Teachers

American Astronomical Society

American Crystallographic Association

American Meteorological Society

American Physical Society

AVS Science and Technology of Materials, Interfaces, and Processing

The Optical Society

The Society of Rheology

**Other Member Organizations**

Sigma Pi Sigma Physics Honor Society

Society of Physics Students

Corporate Associates

Arlene Modeste Knowles

Enclosure: Arlene Modeste Knowles Shortened Biography

cc:

2121899

 Partnership for Undergraduate Life Sciences Education

1 February 2021

Dear Drs. Hodari, Dancy, Elliott, and Mack:

I strongly support your proposed project, *Collaborative Research: Faculty Online Learning Communities for Educational Equity: Targeting Department Level Change in STEM (FOLC-E)*, and on behalf of the Partnership for Undergraduate Life Sciences Education (PULSE), I support your working with PULSE to connect with our network members as potential participants, and our Fellows as potential administrative mentors.

I understand that *FOLC-E* aims to deepen intersectional gender equity in STEM departments, facilitated by advancing understandings of the institutional, social, and cultural factors that increase inclusion. Yours is one of the only projects grounded in intersectionality models that center power dynamics in equity, and building directly on extensive experience facilitating faculty's agentic change and findings from your previous social scientific research. Your work is of critical importance to supporting broadening participation in STEM. Even in biology (where many believe gender is equitable), there is evidence of inequalities that must be addressed. Thus, women remain underrepresented in all of STEM, and this project has the potential to reverse this trend.

Your goals align well with PULSE's. We have a long-standing interest in supporting the flourishing of STEM women faculty and promoting an inclusive community. Our current efforts have increased participation of underrepresented faculty in PULSE itself and remain committed to our inclusion of faculty from a wide range of institution types. We are currently working to revise our materials for workshops and assessments to better promote equitable practices within departments. We look forward to having conversations and sharing lessons learned between the parallel goals of our work and those of the FOLC-E project. Through its five regional networks, PULSE has had contact with over 300 biology departments —and I will be happy to facilitate your introduction to our colleagues. We believe your project has the potential to make a significant contribution toward intersectional gender equity in STEM, particularly women of color.

We look forward to working with you on this timely and much needed project.

Sincerely,

Kathryn G. Miller
President, Partnership for Undergraduate Life Sciences Education

2121899

# WESTERN MICHIGAN UNIVERSITY



Center for Research on Instructional Change
in Postsecondary Education

February 1, 2021

Dear Dr. Hodari:

If the proposal submitted by Drs. Apriel K Hodari, Melissa H Dancy, Samantha L Elliott, and Kelly Mack entitled Collaborative Research: Faculty Online Learning Communities for Educational Equity: Targeting Department Level Change in STEM is selected for funding by NSF, it is my intent to serve as an Administrative Mentor, as detailed in the Project Description.

Sincerely,

Charles Henderson

Director, Mallinson Institute for Science Education
Professor, Department of Physics and Mallinson Institute for Science Education
Senior, *Physical Review Physics Education Research*
Co-Director, WMU Center for Research on Instructional Change in Postsecondary Education

**Oregon State University**
**STEM Research Center**

STEM Research Center
Oregon State University
254 Gilbert Hall
Corvallis, Oregon 97331

P 541-737-2197
E stem.contact@oregonstate.edu

02/01/2021

Dear Dr. Hodari:,

If the proposal submitted by Drs. Apriel K Hodari, Melissa H Dancy, Samantha L Elliott, and Kelly Mack entitled C*ollaborative Research: Faculty Online Learning Communities for Educational Equity: Targeting Department Level Change in STEM* is selected for funding by NSF, it is my intent to serve as an Administrative Mentor, as detailed in the Project Description.

Sincerely,

*Julie Risien*

Julie Risien, PhD. (she/her)
Associate Director, STEM Research Center
julie.risien@oregonstate.edu

2121899



January 29, 2021

Dear Dr. Hodari:

If the proposal submitted by Drs. Apriel K Hodari, Melissa H Dancy, Samantha L Elliott, and Kelly Mack entitled *Collaborative Research: Faculty Online Learning Communities for Educational Equity: Targeting Department Level Change in STEM* is selected for funding by NSF, it is my intent to serve as an Administrative Mentor, as detailed in the Project Description.

Sincerely,

Susan E. Shadle, Ph.D.
Vice Provost for Undergraduate Studies
Distinguished Professor of Chemistry

2121899

# EXHIBIT B

# NATIONAL SCIENCE FOUNDATION

### Award Notice

**Award Number (FAIN):** 2121858

**Managing Division Abbreviation:** HRD                    **Amendment Number:** 000

## AWARDEE INFORMATION

**Award Recipient:** Association of American Colleges and Universities
**Awardee Address:** 1818 R ST NW Washington, DC 20009-1604
**Official Awardee Email Address:** commish@aacu.org
**Unique Entity Identifier (DUNS ID):** 074853342

## AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 08/04/2021
**Amendment Number:** 000
**Proposal Number:** 2121858
**Amendment Description:**

The National Science Foundation hereby awards a Standard Grant for support of the project described in the proposal referenced above .

No work with human subjects, including recruitment, may be conducted under this protocol or grant until IRB approval has been obtained.

## AWARD INFORMATION

**Award Number (FAIN):** 2121858
**Award Instrument:** Standard Grant
**Award Date:** 08/04/2021
**Award Period of Performance:**   Start Date: 09/01/2021     End Date: 08/31/2026
**Project Title:** ADVANCE Partnership: Faculty Online Learning Communities for Gender Equity, Targeting Department Level Change in STEM
**Managing Division Abbreviation:** HRD
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 20-554 ADVANCE: Organizational Change for Gender Equity in STEM Academic Professions
**CFDA Number and Name:** 47.076 Education and Human Resources

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $210,626
**Total Intended Award Amount:** $210,626
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $210,626
**Expenditure Limitation:** Not Applicable

## PROJECT PERSONNEL

**Principal Investigator:**
Kelly M Mack

**Email:** mack@aacu.org

**Institution:** Association of American Colleges and Universities

## COLLABORATIVE INFORMATION

| Proposal ID | Lead | PI Name | Institution |
|---|---|---|---|
| 2121899 | Y | Apriel Hodari | Eureka Scientific Inc |
| 2121858 | N | Kelly M Mack | Association of American Colleges and Universities |
| 2121872 | N | Melissa Dancy | University of Colorado |

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Jannele L. Gosey
**Email:** jgosey@nsf.gov

**Awarding Official**
**Name:** Jannele L. Gosey
**Email:** jgosey@nsf.gov

**Managing Program Officer**
**Name:** Jessie A. Dearo
**Email:** jdearo@nsf.gov

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 11/12/2020, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This award is made in accordance with the provisions of NSF Solicitation: NSF 20-554 ADVANCE: Organizational Change for Gender Equity in STEM Academic Professions.

## BUDGET

**A. Senior Personnel**

| | |
|---|---|
| Senior Personnel Count | 5.00 |
| Senior Personnel Calendar Months | 12.50 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $27,354 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 5.00 |
| Other Professionals Calendar Months | 50.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $40,531 |
| **Graduate Students** | |
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $67,885 |
| **C. Fringe Benefits** | $20,365 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $88,250 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $8,800 |
| International | $0 |

| F. Participant Support Costs | |
|---|---|
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $22,285 |
| Publication Costs | $0 |
| Consultant Services | $0 |
| Computer Services | $43,035 |
| Subawards | $0 |
| Other | $0 |
| *Total Other Direct Costs (G)* | $65,320 |
| **H. Total Direct Costs (A Through G)** | **$162,370** |
| **I. Indirect Costs*** | **$48,256** |
| **J. Total Direct and Indirect Costs (H + I)** | $210,626 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$210,626** |
| **M. Cost Sharing Proposed Level** | $0 |

*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| Federally negotiated rate | 29.7200% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.

# EXHIBIT C

**Kelly Mack**

| | |
|---|---|
| **From:** | Lynn Pasquerella |
| **Sent:** | Friday, April 25, 2025 12:09 PM |
| **To:** | Kelly Mack; Melvina Norried-Thomas; Chiffon Haggins |
| **Subject:** | Fw: Notice from National Science Foundation |

Sent from my Verizon, Samsung Galaxy smartphone
Get Outlook for Android

---

**From:** NSF Grants <grants005@nsf.gov>
**Sent:** Friday, April 25, 2025 11:52:32 AM
**To:** Lynn Pasquerella <commish@aacu.org>
**Cc:** Lynn Pasquerella <commish@aacu.org>
**Subject:** Notice from National Science Foundation

> **Caution:** CAUTION: This email originated from outside your organization. Exercise caution when opening attachments or clicking links, especially from unknown senders.

**U.S. National Science Foundation Division of Grants and Agreements**
**2415 Eisenhower Avenue**
**Alexandria, Virginia 22314**
**(703) 292-8210**

04/25/2025

Lynn Pasquerella
President
Association of American Colleges and Universities
commish@aacu.org

Dear Lynn Pasquerella:

The U.S. National Science Foundation (NSF) has undertaken a review of its award portfolio. Each award was carefully and individually reviewed, and the agency has determined that termination of certain awards is necessary because they are not in alignment with current NSF priorites.

Effective immediately, the following are terminated:

| NSF Award Id |
|---|
| 2121858 |

NSF is issuing this termination to protect the interests of the government pursuant to NSF Grant General Conditions (GC-1) term and condition entitled 'Termination and Enforcement,' on the basis that they no longer effectuate the program goals or agency priorities. This is the final agency decision and not subject to appeal.

Costs incurred as a result of this termination may be reimbursed, provided such costs would otherwise be allowable under the terms of the award and the governing cost principles. In accordance with your award terms and conditions, you have 30 days from the termination date to furnish a summary of progress under the award and an itemized accounting of allowable costs incurred prior to the termination date.

Sincerely,

Jamie H. French, Division Director
Office of Budget Finance and Award Management (BFA)
Division of Grants and Agreements (DGA)

# EXHIBIT D

## COVER SHEET FOR PROPOSAL TO THE NATIONAL SCIENCE FOUNDATION

| PROGRAM ANNOUNCEMENT/SOLICITATION NO./DUE DATE | ☐ Special Exception to Deadline Date Policy | FOR NSF USE ONLY |
|---|---|---|
| **NSF 20-1** | | **NSF PROPOSAL NUMBER** |

FOR CONSIDERATION BY NSF ORGANIZATION UNIT(S)  (Indicate the most specific unit known, i.e. program, division, etc.)

**HRD  - Hist Black Colleges and Univ**

**2102910**

| DATE RECEIVED | NUMBER OF COPIES | DIVISION ASSIGNED | FUND CODE | DUNS# (Data Universal Numbering System) | FILE LOCATION |
|---|---|---|---|---|---|
| **10/19/2020** | **1** | **11060000 HRD** | **1594** | **074853342** | **10/20/2020  2:11am  S** |

| EMPLOYER IDENTIFICATION NUMBER (EIN) OR TAXPAYER IDENTIFICATION NUMBER (TIN) | SHOW PREVIOUS AWARD NO. IF THIS IS<br>☐ A RENEWAL<br>☐ AN ACCOMPLISHMENT-BASED RENEWAL | IS THIS PROPOSAL BEING SUBMITTED TO ANOTHER FEDERAL AGENCY?   YES ☐  NO ☒  IF YES, LIST ACRONYM(S) |
|---|---|---|
| **521945674** | | |

| NAME OF ORGANIZATION TO WHICH AWARD SHOULD BE MADE | ADDRESS OF AWARDEE ORGANIZATION, INCLUDING 9 DIGIT ZIP CODE |
|---|---|
| **Association of American Colleges and Universities** | **Association of American Colleges and Universities**<br>**1818 R ST NW**<br>**Washington,DC.200091604** |
| AWARDEE ORGANIZATION CODE (IF KNOWN) | |
| **4001491000** | |

| NAME OF PRIMARY PLACE OF PERF | ADDRESS OF PRIMARY PLACE OF PERF, INCLUDING 9 DIGIT ZIP CODE |
|---|---|
| **Association of American Colleges and Universities** | **Association of American Colleges and Universities**<br>1818 R Street, NW<br>Washington ,DC ,200091604 ,US. |

IS AWARDEE ORGANIZATION (Check All That Apply)  ☐ SMALL BUSINESS  ☐ MINORITY BUSINESS  ☐ IF THIS IS A PRELIMINARY PROPOSAL
☐ FOR-PROFIT ORGANIZATION  ☐ WOMAN-OWNED BUSINESS  THEN CHECK HERE

| TITLE OF PROPOSED PROJECT | **Supporting A Virtual Community of Practice for Broadening Participation Knowledge Transfer** |
|---|---|

| REQUESTED AMOUNT | PROPOSED DURATION (1-60 MONTHS) | REQUESTED STARTING DATE | SHOW RELATED PRELIMINARY PROPOSAL NO. IF APPLICABLE |
|---|---|---|---|
| $    **1,963,712** | **60**    months | **04/01/21** | |

THIS PROPOSAL INCLUDES ANY OF THE ITEMS LISTED BELOW
☐ BEGINNING INVESTIGATOR
☐ DISCLOSURE OF LOBBYING ACTIVITIES
☐ PROPRIETARY & PRIVILEGED INFORMATION
☐ HISTORIC PLACES
☐ VERTEBRATE ANIMALS IACUC App. Date _____
   PHS Animal Welfare Assurance Number _____
☒ TYPE OF PROPOSAL    **Research**

☐ HUMAN SUBJECTS    Human Subjects Assurance Number _____
  Exemption Subsection _____  or IRB App. Date _____
☐ FUNDING OF INT'L BRANCH CAMPUS OF U.S IHE   ☐ FUNDING OF FOREIGN ORG
☐ INTERNATIONAL ACTIVITIES: COUNTRY/COUNTRIES INVOLVED
_____

☒ COLLABORATIVE STATUS
**Not a collaborative proposal**

| PI/PD DEPARTMENT | PI/PD POSTAL ADDRESS |
|---|---|
| **Project Kaleidoscope** | **1818 R ST NW**<br>**WASHINGTON,DC 200091604**<br>**United States** |
| PI/PD FAX NUMBER | |
| **202-387-4123** | |

| NAMES (TYPED) | High Degree | Yr of Degree | Telephone Number | Email Address |
|---|---|---|---|---|
| PI/PD NAME<br>**Kelly M Mack** | **PhD** | **1995** | **202-387-3760** | **mack@aacu.org** |
| CO-PI/PD | | | | |
| CO-PI/PD | | | | |
| CO-PI/PD | | | | |
| CO-PI/PD | | | | |

## CERTIFICATION PAGE

**Certification for Authorized Organizational Representative (or Equivalent)**

By electronically signing and submitting this proposal, the Authorized Organizational Representative (AOR) is: (1) certifying that statements made herein are true and complete to the best of his/her knowledge; and (2) agreeing to accept the obligation to comply with NSF award terms and conditions if an award is made as a result of this application. Further, the applicant is hereby providing certifications regarding conflict of interest (when applicable), flood hazard insurance (when applicable), responsible conduct of research and organizational support as set forth in the NSF Proposal & Award Policies & Procedures Guide (PAPPG). Willful provision of false information in this application and its supporting documents or in reports required under an ensuing  award is a criminal offense (U.S. Code, Title 18, Section 1001).

**Certification Regarding Conflict of Interest**

The AOR is required to complete certifications stating that the organization has implemented and is enforcing a written policy on conflicts of interest (COI), consistent with the provisions of PAPPG Chapter IX.A.; that, to the best of his/her knowledge, all financial disclosures required by the conflict of interest policy were made; and that conflicts of interest, if any, were, or prior to the organization's expenditure of any funds under the award, will be, satisfactorily managed, reduced or eliminated in accordance with the organization's conflict of interest policy. Conflicts that cannot be satisfactorily managed, reduced or eliminated and research that proceeds without the imposition of conditions or restrictions when a conflict of interest exists, must be disclosed to NSF via use of the Notifications and Requests Module in FastLane.

**Certification Regarding Flood Hazard Insurance**

Two sections of the National Flood Insurance Act of 1968 (42 USC §4012a and §4106) bar Federal agencies from giving financial assistance for acquisition or construction purposes in any area identified by the Federal Emergency  Management Agency (FEMA) as having special flood hazards unless the:

(1)  community in which that area is located participates in the national flood insurance program; and
(2)  building (and any related equipment) is covered by adequate flood insurance.

By electronically signing the Certification Pages, the Authorized Organizational Representative (or equivalent) located in FEMA-designated special flood hazard areas is certifying that adequate flood insurance has been or will be obtained in the following situations:

(1)  for NSF grants for the construction of a building or facility, regardless of the dollar amount of the grant; and
(2)  for other NSF grants when more than $25,000 has been budgeted in the proposal for repair, alteration or improvement (construction) of a building or facility.

**Certification Regarding Responsible Conduct of Research (RCR)**

**(This certification is not applicable to proposals for conferences, symposia, and workshops.)**

By electronically signing the Certification Pages, the Authorized Organizational Representative (or equivalent) is certifying that, in accordance with the NSF Proposal & Award Policies & Procedures Guide, Chapter IX.B. , the institution has a plan in place to provide appropriate training and oversight in the responsible and ethical conduct of research to undergraduates, graduate students and postdoctoral researchers who will be supported by NSF to conduct research. The AOR shall require that the language of this certification be included in any award documents for all subawards at all tiers.

**Certification Regarding Organizational Support**

By electronically signing the Certification Pages, the Authorized Organizational Representative (or equivalent) is certifying that there is organizational support for the proposal as required by Section 526 of the America COMPETES Reauthorization Act of 2010. This support extends to the portion of the proposal developed to satisfy the Broader Impacts Review Criterion as well as the Intellectual Merit Review Criterion, and any additional review criteria specified in the solicitation. Organizational support will be made available, as described in the proposal, in order to address the broader impacts and intellectual merit activities to be undertaken.

**Certification Regarding Dual Use Research of Concern**

By electronically signing the certification pages, the Authorized Organizational Representative is certifying that the organization will be or is in compliance with all aspects of the United States Government Policy for Institutional Oversight of Life Sciences Dual Use Research of Concern.

| AUTHORIZED ORGANIZATIONAL REPRESENTATIVE | SIGNATURE | DATE |
|---|---|---|
| NAME<br>**Chiffon  Haggins** | **Electronic Signature** | **Oct 19 2020  3:29PM** |
| TELEPHONE NUMBER<br>**202-884-7412** | EMAIL ADDRESS<br>**haggins@aacu.org** | FAX NUMBER<br>202-387-1745 |
| | | |

## PROJECT SUMMARY

### INTRODUCTION

Recently, the National Science Board (NSB, 2020), in a statement on the status of the US STEM enterprise, noted that our nation's HBCUs have contributed significantly to the inclusion of Blacks in science and engineering through their unique legacies. However, to date, HBCU STEM faculty have not fully codified all of what they know or how they have come to learn what they know about broadening participation (Dhunpath, 2000) – leaving higher education (and us) with a widened knowledge gap. And the skewed historical studies that have systematically perpetuated only negative depictions of HBCUs and their institutional deficiencies (Stanfield, 2003) have limited our capacity to provide the kind of meaningful faculty professional development programming that would not only bridge broadening participation knowledge gaps, but, more importantly, yield better broadening participation outcomes across all institution types.

### INTELLECTUAL MERIT

The Association of American Colleges and Universities (AAC&U) proposes to implement a daring approach toward **supporting a virtual community (v-community) of practice for broadening participation knowledge transfer**. The intellectual merit of this project lies in its: 1) targeted focus on cultivating the innate thought leadership of NSF HBCU-UP PIs, who are at the forefront of broadening participation success, through evidence-based identity development; 2) strategic use of a novel knowledge transfer framework that re-imagines and adapts the "bench to bedside" knowledge translation processes of biomedical research to a new context, undergraduate STEM reform; and 3) careful design and effective upgrade of a robust knowledge-transfer platform, STEM Central, that is based on years of qualitative needs assessments. With ongoing social distancing mandates that limit in-person interactions, these elements are particularly relevant for implementation now. Collectively, the use of knowledge transfer frameworks and their skillful integrations into virtual professional development platforms will more efficiently narrow the broadening participation knowledge gap while creating moonshot professional development paradigm shifts for the entire undergraduate STEM education reform community.

### BROADER IMPACTS

The broader impact of the proposed project is fully aligned with the spirit of the NSB Report (2020), which insists that we act intentionally to remove barriers to inclusion and mitigate factors that threaten the value of the US STEM enterprise. By directly targeting HBCU STEM faculty (HBCU-UP PIs, in particular), this project offers solutions that address an important root cause of barriers to inclusion – the broadening participation knowledge gap between what HBCU STEM faculty know and others do not know quite as well. By creating a viable virtual platform that both supports and builds a community where this gap can be narrowed, the project has the potential to extend far beyond its intended target audience (HBCU-UP PIs) and influence the broadening participation decisions, strategies, behaviors, and outcomes of all STEM faculty, regardless of the institution types they represent. Even further, this project has the potential to impact – either directly or indirectly – every diverse student, including those at traditionally white institutions, with improved and culturally responsive teaching and mentoring in the classroom and laboratory. Thus, this effort, over time, is likely to yield a future generation of innovators with the scientific acumen and cultural sensitivity needed for global competitiveness in science and engineering.

# TABLE OF CONTENTS

For font size and page formatting specifications, see PAPPG section II.B.2.

|  | Total No. of Pages | Page No.* (Optional)* |
|---|---|---|
| Cover Sheet for Proposal to the National Science Foundation |  |  |
| Project Summary (not to exceed 1 page) | 1 | _____ |
| Table of Contents | 1 | _____ |
| Project Description (Including Results from Prior NSF Support) (not to exceed 15 pages) **(Exceed only if allowed by a specific program announcement/solicitation or if approved in advance by the appropriate NSF Assistant Director or designee)** | 15 | _____ |
| References Cited | 2 | _____ |
| Biographical Sketches (Not to exceed 2 pages each) | 2 | _____ |
| Budget (Plus up to 3 pages of budget justification) | 9 | _____ |
| Current and Pending Support | 5 | _____ |
| Facilities, Equipment and Other Resources | 2 | _____ |
| Special Information/Supplementary Documents (Data Management Plan, Mentoring Plan and Other Supplementary Documents) | 4 | _____ |
| Appendix (List below. ) **(Include only if allowed by a specific program announcement/ solicitation or if approved in advance by the appropriate NSF Assistant Director or designee)** | _____ | _____ |

Appendix Items:

*Proposers may select any numbering mechanism for the proposal. The entire proposal however, must be paginated. Complete both columns only if the proposal is numbered consecutively.

## INTRODUCTION

Recently, the National Science Board (NSB, 2020), in a statement on the status of the US STEM enterprise, noted that while our nation's HBCUs have contributed significantly to the inclusion of Blacks in science and engineering through their unique legacies, overall progress in creating a diverse and inclusive science and engineering enterprise has not kept pace with demographic trends or with the increasing centrality of science and engineering. This is particularly relevant in the uncertain global context in which we now live. A deadly pandemic, politicization of science, suspicions about vaccinations, and deep sociopolitical divides make the need for more diverse scientists and a more scientifically informed populace no longer questionable, but factual.

Undoubtedly, STEM faculty – of both HBCUs and non-HBCUs – are central to addressing this national priority. They represent one of the strongest and most consistent predictors of STEM student interest and retention, both as a major and as a career (Tsui, 2007). However, our approaches to providing the kind of professional development that would build and/or support the capacity of STEM faculty to foster interest and improve retention in STEM either: 1) overlook their collective wisdom (Wolff, 2016); 2) fail to holistically consider the root causes of their indifference to pedagogical reform (Fairweather, 2008); 3) pay far too little attention to the racial and structural inequities that persist within the culture of higher education (Williams & Marxer, 2014); or 4) are designed primarily as isolated attempts that are nearly impossible to export, adapt, or bring to scale (Kania & Kramer, 2011). Even more unfortunate is the fact that professional development for STEM faculty, particularly as it relates to diversifying our next generation of scientists and engineers, has failed to meaningfully pay attention to the knowledge, understanding, ways of knowing, and intuitions of STEM faculty from those institutions that have attained extraordinary broadening participation success – our nation's HBCUs.

Admittedly, the challenge of creating a new paradigm for STEM faculty professional development is more than a simple, one-and-done process. It requires a strong agenda that foregrounds what HBCU STEM faculty know. However, to date, HBCU STEM faculty have not fully codified all of what they know or how they have come to learn what they know about broadening participation (Dhunpath, 2000). Further, even if what HBCU STEM faculty know was codified, the code would likely be blocked from adaptation into mainstream professional development approaches because of the skewed historical studies that have systematically perpetuated only negative depictions of HBCUs and their institutional deficiencies (Stanfield, 2003) – leaving higher education (and us) with a widened knowledge gap and weakened professional development curricula.

Hatton (2012) suggests that far more attention be paid to the careful development of research frameworks, practice modalities, and replication processes as a strategy for reducing the knowledge gap. But, frameworks, practices, and replications, in and of themselves, will not effectively transfer HBCU broadening participation knowledge across all of American higher education. We hypothesize that it is the *use* of research frameworks and their skillful *integration* into professional development platforms that will more efficiently narrow the broadening participation knowledge gap and create moonshot professional development programming for all STEM faculty. However, implementation of traditional, and even innovative, professional development platforms has been made extremely complex – if not impossible – by ongoing social distancing mandates that limit the in-person institutes, workshops, and conferences that professional development providers have come to rely on.

1

Therefore, the Association of American Colleges and Universities (AAC&U), through its STEM Central web platform, proposes to advance the call to action of the National Science Board (2020) and take a daring approach toward **Supporting a Virtual Community (v-community) of Practice for Broadening Participation Knowledge Transfer** (Wenger, 1998) that is: 1) comprised of NSF HBCU-UP (Undergraduate Program) principal investigators (PIs) who are at the forefront of HBCU broadening participation success; 2) grounded in our proven track record of meaningful virtual professional development programming; 3) informed by a novel knowledge transfer framework; 4) integrated within a robust virtual platform; 5) rooted in collective impact theory; and, most importantly; 6) situated squarely within the HBCU institutional context. The goal of our proposed v-community is to not only develop a knowledge-generating platform for *and* by HBCU-UP PIs, but also to expand the reach of their knowledge and unique ways of knowing about broadening participation to the entire STEM higher education reform community. In doing so, AAC&U will coordinate, integrate, and showcase the entire NSF HBCU-UP investment as a means of generating the kind of culturally informed research ideas, perspectives, and collaborations that can create a deeper understanding of broadening participation and what is needed to achieve and sustain it.

## GOAL AND OBJECTIVES

As noted, the sheer nature of this work demands much more than a mere "one-and-done" effort. Indeed, short-term efforts – offered in isolation of anything else – do little to sustain the kind of changed behavior or attitudes necessary for successful broadening participation outcomes (Goldenberg & Gallimore, 1991). Implementation of the proposed knowledge transfer effort represents a long-term, iterative approach that makes sense now because it: 1) is more cost effective to expand an existing platform, such as STEM Central, than to create it from scratch; 2) reduces redundancy in development, maintenance, and support of community-building tools; 3) fosters meaningful virtual interactions between and among HBCU UP PIs at a time when in-person interactions remain questionable; 4) promotes efficient use of time by HBCU UP PIs, who will need to master only one set of tools without having to search through multiple platforms for information; and, 5) increases the overall size of the broadening participation community, pushing beyond both institutional and NSF program boundaries.

It is with these benefits in mind that our goals have been carefully aligned with current national professional development industry trends (Moldoveanu & Narayandas, 2019) and tailored to include specific strategies that are long term, iterative, and customized to *and* by the HBCU-UP PI experience. The specific objectives of the proposed project are to:

Objective i: Design, develop, and grow a robust knowledge-transfer platform for *and* by HBCU STEM faculty

Objective ii: Use a knowledge-transfer platform to facilitate the transfer of HBCU knowledge and unique ways of knowing about broadening participation to the entire STEM higher education reform community

Objective iii: Test the capacity of the knowledge-transfer platform for effectiveness through social network analysis

2

## RESULTS FROM PRIOR NSF SUPPORT

**Preliminary Findings**
STEM Central was officially launched in 2014. Since then, its host site has transferred three times, and it has undergone a complete rebuild and redesign. Despite these significant transitions, STEM Central membership has grown exponentially – now making it an ideal platform for narrowing broadening participation knowledge gaps and generating new knowledge that is authentically grounded in the HBCU institutional context and narrative. Details of prior results associated with STEM Central and our preliminary findings are provided below.

**NSF Award (DUE#1460051) Fostering Community in the STEM Talent Enhancement Program**
**Intellectual Merit.** Originally referred to as STEP (STEM Talent Expansion Program) Central, the initial funding of this virtual platform was made possible with a generous award from NSF in 2010. At the time of this project's origins, principal investigators of the NSF STEP program noted the importance of needing to remain connected between annual PI meetings. Therefore, this project supported, but did not build, a community of STEM faculty, administrators, student support specialists, and evaluators who were engaged with funded NSF STEP projects. Outstanding accomplishments related to this project included: 1) the convening of national meetings of STEP PIs, 2) website improvements, and 3) the conduct of synchronous webinars for STEM faculty.

**Broader Impacts.** One important broader impact of this project was the development of a solid mechanism for STEP PIs to disseminate their accomplishments to the broader undergraduate STEM reform community. Their collective analysis of the value of the investment of NSF in this platform led to a national report that documented both accomplishments and lessons learned from their years of experience. In 2014, this award was transferred to AAC&U as a means of ensuring its sustainability and potential for broader reach.

**NSF Award (HRD#1548226) Metacommunity for Broadening Participation in STEM Undergraduate Education**
**Intellectual Merit.** In 2015, with the successful transfer of STEP Central to AAC&U, the platform underwent a name change (to STEM Central), signaling its capacity to accommodate the professional development needs of NSF PIs beyond the STEP Program. With additional generous funding from the NSF HBCU-UP Program, the STEM Central platform was expanded in ways that targeted HBCU STEM faculty who were actively engaged in broadening the participation of historically marginalized students in STEM. Significant outcomes of this work included a transition from the original Django platform to the more agile LifeRay platform, as well as a complete re-design of the website, updates to and addition of key features and functionalities to enhance end user experience, and integration of HBCU STEM faculty into the full fabric of professional development programming of AAC&U. The most remarkable outcome of this project was the marked growth in the number of STEM Central members – from 500 to over 4,000 – who regularly visit the site and make use of it features and functionalities (Figure 1).

**Figure 1.**


**Figure 2.**


Aside from end user growth, STEM Central also supported vigorous activity through the working groups that it hosts. It is important to note that nearly all STEM Central working groups are "private." As such, to the general site visitor it would seem that there is minimal to no activity on STEM Central. But, nothing could be farther from the truth. Chief among our most active members and end users are HBCU-UP PIs, who have successfully: 1) communicated asynchronously with their project personnel; 2) added new members to their project pages; 3) organized and advertised meetings, webinars, and conferences; 4) maintained cloud-based libraries of their data, resources, and publications; and, 5) connected and networked with other PIs and projects.

**Broader Impacts.** Through their uniquely designed project pages, HBCU-UP PIs have shifted to the forefront of this major online resource and positioned themselves to lead others in broadening participation research and practice (Figure 2). This has been evident in the deployment of several key HBCU-UP project pages, including that of Bethune Cookman University (8 members) and the University of the Virgin Islands (16 members, 6 resources). There is also an HBCU-UP working group (280 members, 28 resources, 13 comments). Additionally, HBCU-UP PIs and program officers have been particularly prolific in utilizing the STEM Central platform to facilitate online discussion through blogs. Collectively, these blogs, in the past two reporting periods, have amassed over 2,000 unique page views.

## INTELLECTUAL MERIT

### PROJECT PLAN
Despite the significant results listed above, there are still several key areas where STEM Central continues to fall short in supporting, but mostly <u>building</u> community among both HBCU-UP PIs and the larger STEM higher education reform community. Specific target areas for addressing this shortfall are grounded in findings from the various needs assessments that were conducted in recent years. Specifically, our data showed that, by and large, STEM faculty favored a knowledge-transfer platform that would provide key information and tools, professional development, and support in implementing broadening participation practices.

A summary of those findings (Figure 3), along with the realities noted earlier, indicate a pressing need for the proposed v-community of HBCU-UP PIs to have access to a robust knowledge-transfer platform that will position them to influence broadening participation practice throughout the entire STEM higher education reform community, sooner rather than later.



To that end, the proposed project will build the capacity of the STEM Central platform over a proposed five-year project period (Figure 4), implementing specific strategies to achieve the objectives listed above and described in detail below.



It is important to note that every effort will be made to implement these strategies in ways that fully protect and secure the intellectual property, privacy, and boundaries of HBCU-UP PIs and their collaborators. Our prior experience indicates that the presence of HBCU-UP PIs – because they are believed to be primarily from historically marginalized backgrounds and highly sought after for such – makes STEM Central attractive to surveyors, headhunters, and solicitors. Our needs assessment data confirmed that this was among the least of the interests of HBCU-UP PIs in STEM Central (Figure 3). Therefore, it is also of little interest to us, as well. Instead, we have prioritized the needs, requests, and expectations of HBCU-UP PIs, as indicated directly to us by them.

**Objective i: Design, develop, and grow a knowledge-transfer platform for *and* by HBCU STEM faculty**

5

Several key additions are proposed for the STEM Central platform in order to ensure it meets the criteria for a useful knowledge-transfer platform. The process by which they are integrated with other features will be grounded in an intensive design process that has been vetted by AAC&U and Xykon, Inc., the principal web developer for STEM Central. Our design process includes three critical steps: 1) planning; 2) website design, development, and functionality; and 3) quality assurance testing.

## Planning

Planning for STEM Central, as a premier knowledge-transfer platform, will focus on iterative usability testing. When a website is difficult to learn or use, people will often choose not to invest their limited time in using it (Dumas, J.S. and Redish, 1999; Krug, 2006), regardless of the value of its content. A usable website is one in which users can accomplish basic tasks on the first try on their own, perform desired tasks efficiently without errors or frustration, and remember how to perform those desired tasks over time (Nielsen, 2006). To ensure ease of HBCU-UP PI usability of STEM Central, we will apply standard practices of iterative usability testing, which will be directed by Dr. Siobhan Day, a nationally-recognized computer scientist with expertise in human-computer interaction and social computing. Initially, up to ten HBCU-UP PIs will be invited to participate in small-group virtual conferences where they will think aloud (narrating their thought process) while completing various representative tasks with the site (logging in, updating project profiles, posting resources, commenting, connecting with other HBCU UP PIs). During these web conferences, PIs will also have the opportunity to observe each other as they work on tasks, noting where there is success and/or difficulty. This process, which has been identified as essential to web development (Dumas & Redish, 1999; Nielsen, 2006), will be repeated twice in the first year of the project period, and at least annually in each remaining year of the project period. Information gleaned from these small-group virtual conferences will be used to make modifications to the site, as appropriate, and to drive the overall design process forward.

## Website Design, Development, and Functionality

Any new structured content of STEM Central, particularly content focused on broadening participation, can be automatically added and incorporated throughout the site and used in many places, including outputting them via RSS feeds. Overall, this provides for a very high degree of flexibility that will be instrumental in making revisions and additions that are tailored to meet the needs of HBCU-UP PIs, in particular. In sum, our design process lends itself well to: 1) easy addition and modification of information, which reduces the need to modify multiple pages individually; and 2) flexibility to modify the appearance of the website to address emerging trends and shifts in priorities. Several important design features are proposed, each further expanding the use of STEM Central as a knowledge-transfer platform.

➢ **Project Child Sites**. Increasingly, the NSF HBCU-UP program has expanded the number and size of its investments to HBCUs. As a result, the levels of complexity in project designs, structures, and hierarchies has also increased, leading to the need for within-project project pages, or child sites. The capacity for HBCU-UP PIs to create and implement child sites for their project pages will be added to STEM Central. It is expected that child sites will be designed at a level that will make the parent-child site relationship obvious. Ultimately, these child sites will afford PIs the opportunity to cluster the online activity of collaborators and/or subawardees within their own existing project pages.

6

➢ **Project Page Customization.** HBCU-UP PIs have expressed to us the need to not just make their project findings known, but to do so in ways that can circumvent – without supplanting – campus bureaucratic limitations related to established criteria for maintaining institution visual identity. Such limitations not only thwart dissemination plans, but also often minimize the creativity, excitement, and ingenuity that every PI brings to the process of promulgating the significance of their work. As our HBCU-UP end users grow more comfortable with the features of STEM Central, additional levels of customization will be added for their project pages. This is in direct response to our needs assessment findings, which indicated PIs wanted to establish more visual autonomy in disseminating their project results. More specifically, the STEM Central platform will be upgraded to allow for: the addition of images and videos as project banners; preferred style changes (e.g., font changes); document creation; integration of internal document links; and, posting of ratings of public documents on the site. It is also expected that HBCU-UP PIs will have the ability to add new content items to their public welcome pages (e.g., latest news, upcoming events, recent awards/recognitions), which will more precisely demonstrate their progress while also making the information available to all users of STEM Central. Again, noting our responsibility to protect the intellectual contributions made by HBCU-UP PIs, general (non HBCU-UP) end users of STEM Central will have access only to publicly posted information that is appropriate for general knowledge transfer purposes, viewing, and/or consumption.

➢ **Annual Reporting Support**. By far, the most anticipated feature of STEM Central, as indicated by PIs and program officers alike, is the development and implementation of an online feature that will facilitate the timely completion and submission of annual reports. Initially, fields that mimic those of the NSF annual report will be added to project landing pages and made fully private – accessible by only the PI, Co-PIs, and approved project members. PIs will have the ability to manually enter data into each field in real time. This is expected to minimize the often arduous task of assembling annual report data at the end of the reporting period. To assist even further, these fields will be designed to auto-populate with information that is entered in other areas of the project pages (e.g., from the events tab).

**Quality Assurance Testing**
The STEM Central web platform will be thoroughly tested via various browsers and operating systems to ensure consistency and avoid technical difficulty that could be based upon user skill or access to electronic systems or portable devices.

**Objective ii: Facilitate the transfer of HBCU STEM faculty knowledge and unique ways of knowing about broadening participation to the entire STEM higher education reform community**

Inherent within the potential of STEM Central to transfer broadening participation knowledge is its capacity to expand the knowledge production networks that control how and to what extent we understand and implement broadening participation research and practice. To capitalize on this potential, we will use a proven knowledge transfer framework to reimagine ways of incorporating both traditional modes of dissemination along with more contemporary ones – all within STEM Central itself. This work builds upon the "bench to bedside" framework that has frequently been used to explain how knowledge gained as a result of biomedical research is channeled between research scientists (at the bench) and health care providers (at the bedside).

As shown in Figure 5, the research "bench" has direct implications for successful outcomes at the patient "bedside." We have seen the "bench" equivalent in HBCUs, where STEM faculty have been learning, testing, and implementing what is needed to effectively broaden participation in STEM. The authenticity of knowledge generated at the HBCU "bench" makes these institutions a far more efficient and useful source for ensuring



Figure 5. Knowledge Transfer Framework

successful broadening participation outcomes at the "bedside" where traditionally white institutions lag behind in retaining and graduating STEM students from marginalized groups. In expanding the "bench to bedside" framework, STEM Central not only facilitates the direct transfer of knowledge about broadening participation to the entire STEM reform community, but also plays a significant role in identifying HBCU STEM faculty as credible sources of broadening participation thought leadership.

Operationalizing this framework requires that we ensure our strategies (detailed below) are: 1) grounded in a common agenda that prioritizes diversity and inclusion (Wolff, 2016); and 2) mutually reinforcing of each other (Kania & Kramer, 2011).

## Social Media Integration
Social media tools create the conditions for faculty to communicate their ideas *and* demonstrate the significance of their ideas. By meaningfully integrating these tools into STEM Central, HBCU-UP PIs will be able to add value, validation, and credibility to content (Rutter, R., Roper, S. & Lettice, 2016). To that end, a new ratings function will be developed for and deployed on STEM Central, allowing HBCU-UP PIs the ability to rate publicly available posts for usefulness, innovativeness, and ease of adaptability across institutional boundaries. Those posts that are rated highly will be automatically fed to the STEM Central homepage and made easily accessible for download and/or comment. This approach presents an ideal opportunity for the creation of an HBCU community-sanctioned authority group that will determine for itself how broadening participation scholarship and practice can and should be defined (Boyer, 1990). Again, we fully recognize how the public dissemination of HBCU-UP project findings – especially before peer-reviewed publication release occurs – can compromise the capacity of HBCU-UP PIs to assume positions of national thought leadership within the undergraduate STEM reform community. Therefore, a federal ISSN number will be secured for the entire STEM Central site, protecting all materials downloaded from or viewed on the site from intellectual theft or duplication.

## National Thought Leadership Capacity Building
Arguably, the quintessential outcome of the proposed v-community of HBCU-UP PIs is a robust and highly informed repertoire of virtual resources on broadening participation that can be readily accessed by novices, and seasoned practitioners alike, from all institution types. A key factor in developing such resources is the professional development and capacity building for national thought leadership among HBCU-UP PIs who are fully equipped to influence a national community

of undergraduate STEM reformers. Additionally, keen attention must be paid to addressing the psychosocial dispositions of HBCU-UP PIs in ways that will generate power and productivity.

AAC&U, along with its Project Kaleidoscope, will rely on its legacy of providing impactful professional and leadership development for STEM faculty. This legacy, grounded in leader self-identity, moves the v-community beyond being a cadre of STEM faculty who merely upload posts on STEM Central to that of a community that creates a specific narrative about broadening participation. To that end, based on their interest and capacity to meaningfully contribute to the national discourse on broadening participation, up to twelve HBCU-UP PIs will be invited in each year of the project period to participate, as content advisors, in any of the signature professional development programs of AAC&U, including but not limited to the: PKAL STEM Leadership Institute, Keystroke Writing Institute, TIDES (Teaching to Increase Diversity and Equity in STEM) Institute, AAC&U STEM Conference, and/or PKAL Regional Networks. The recent challenges imposed by COVID-19 have led to considerable re-design of all of these professional development opportunities in ways that make them far more accessible and cost effective, and yet still as meaningful as an in-person experience.

More specifically, embedded within each opportunity are the critical elements of the leader self-identity process (Sartain, Jr., 2015), which will ensure that the HBCU influence is not overlooked or marginalized in any way (Figure 6). These elements include: 1) acknowledgement, or an antecedent event like the invitation to participate, where HBCU-UP PIs are prompted to consider themselves as leaders; 2) **an aspirational phase**, such as the re-designed onboarding process of these professional development programs where HBCU-UP PIs will articulate specific intentions related to disseminating their project results to the larger STEM higher education reform community; 3) **the acquisition of skills**, which has been modified to occur through a virtual space; 4) **real world experiences** that can be the result of engagement with STEM Central itself; 5) **adaptation**, where significant changes in the thought leadership behaviors of HBCU-UP PIs can be detected; and 6) **assimilation** of HBCU-UP PI knowledge of broadening participation throughout the entire undergraduate STEM reform community.



Figure 6. Phases of HBCU-UP PI Thought Leadership (TL) Development

**TL Acknowledgement** Phase 1 Begins with an antecedent event, equivalent to an invitation to participate.

**TL Aspiration** Phase 2 Putting value and intention to the personal pursuit of leadership based on acknowledgement.

**TL Assimilation** Phase 6 HBCU-UP PI self-views as broadening participation thought leaders emerges in virtual spaces.

**TL Skill Acquisition** Phase 3 Active participation in thought leader professional development opportunities.

**TL Adaptation** Phase 5 Shift in thought leadership behaviors is detected.

**TL Skill Application** Phase 4 Engagement in real world experiences that arise from new skills acquired.

## Generative Content

Even with the most robust virtual platform in place, the work of the v-community is made impossible if there is not sufficient enough focus on generating the kind of content that will drive interest in, enthusiasm for, and interaction with STEM Central. Our results and prior experience reveal that planned virtual activities and scholarship-informed posts can be tremendously impactful.

To that end, STEM Central will launch a series of regularly scheduled blogs, opinion editorials, short essays, advice columns, and contemplative thought publications and commentaries. The diversity of such postings, as well as the volume, is intended to address the breadth and depth of issues that are relevant to broadening participation intervention leadership and implementation. With a lineup of celebrated broadening participation leaders, who will serve as STEM Central contributors, it is expected that this platform will soon gain broad national appeal – simultaneously ensuring that knowledge gaps are narrowed and that knowledge is transferred from "bench to bedside" more rapidly and with far more accuracy and fidelity. More specifically, STEM Central contributors will be responsible for posting regularly on the site. These posts will be accompanied by extensive comments fields where the entire STEM Central community can engage in the kind of discussion and critique of new ideas that is so sorely needed for achieving and sustaining better broadening participation outcomes.

## Objective iii: Test the capacity of the v-community for knowledge transfer effectiveness through social network analysis

In keeping with our effort to design and deploy mutually reinforcing strategies, we will explore the transfer of knowledge within and across HBCU and non-HBCU undergraduate STEM reform groups. While it is important for HBCU-UP PIs to be able to seamlessly share resources across the STEM Central platform, for the US to finally succeed in broadening participation in STEM, it is vital that knowledge be transferred from "bench to bedside" – or from the "bench" of HBCUs that are effectively supporting students historically excluded from STEM higher education to the "bedside" of the rest of higher education seeking to improve its track record of recruiting, retaining, and graduating diverse students in STEM.

To that end, our knowledge-transfer platform will incorporate functionality that records who interacts with whom and how – whether through "likes," responses to generative content posts, downloading of resources, and/or belonging to particular HBCU-UP project pages or working groups. Figure 7 represents a hypothetical social network comprised of STEM Central end users with memberships in various HBCU-UP project pages, and other working groups, such as AAC&U's PKAL regional networks. Combined with data about users' STEM disciplines and institutional types, this data will support assessment of whether this knowledge-transfer platform is successfully expanding the reach of HBCU broadening participation knowledge throughout the national STEM higher education reform community. Additionally, we will use social network analysis to determine engagement/interaction frequency and distribution, effectiveness and efficiency, and the potential evolution and dynamics of diffusion and cascading behavior among HBCU-UP PIs, as well as other STEM Central end users (Borgatti, Mehra, Brass, & Labianca, 2009; Freeman, 2004).



Figure 7. STEM Central Preliminary Social Network Analysis.

## BROADER IMPACTS

The broader impact of the proposed project is fully aligned with the spirit of the NSB Report (2020), which insists that we act intentionally to remove barriers to inclusion and mitigate factors that threaten the value of the US STEM enterprise. By directly targeting HBCU STEM faculty (HBCU-UP PIs, in particular), who are at the forefront of our nation's broadening participation success, this project offers solutions that address an important root cause of barriers to inclusion – the broadening participation knowledge gap between what HBCU STEM faculty know and others do not know quite as well. By creating a viable virtual platform that both supports and builds a community where this gap can be narrowed – through meaningful interactions and information sharing – the project has the potential to extend far beyond its intended target audience (HBCU-UP PIs) and influence the broadening participation decisions, strategies, behaviors, and outcomes of all STEM faculty, regardless of the institution types they represent.

Even further, because this project is aimed at faculty-level change, it has the potential to impact – either directly or indirectly – every diverse student, including those at traditionally white institutions, with improved and culturally responsive teaching and mentoring in the classroom and laboratory. Thus, this effort, over time, is likely to yield a future generation of innovators with the scientific acumen and cultural sensitivity needed for global competitiveness in science and engineering.

## EVALUATION PLAN

Dr. Kate Winter will serve as the external evaluator for the proposed project. Evaluation will include formative and summative aspects of both process and outcomes. Dr. Winter has over 17 years of experience not only in developing metrics and evaluation reports, but also in background information regarding the creation of evaluation plans for faculty development and other education programs. Her specific areas of evaluation expertise include diversity in STEM, faculty professional development, and institutional cultural change. Dr. Winter is a member of, and adheres to the professional and ethical principles set forth by, the American Evaluation Association (AEA); and she follows the "What Works Clearinghouse (WWC)" standards established by the U.S. Department of Education and the "Common Guidelines for Education Research and Development" issued by the Institute of Education Sciences, U.S. Department of Education and the National Science Foundation.

Specifically, Dr. Winter will monitor the iterative development process of the v-community and assist project leadership with the social network analysis and monitoring of all project activities and outputs. User interaction and utilization of the knowledge-transfer platform will be monitored to ascertain whether STEM Central end users are sharing and/or accessing broadening participation knowledge. This will serve to document progression in utilization across the entire platform. Timely data-driven recommendations for any programmatic changes will be provided to project leadership, as needed. Interim evaluation memos will be created quarterly, along with brief annual reports. A comprehensive evaluation report will include all summative findings so that project leadership may complete timely reporting to NSF.

The evaluation for the proposed project involves two major components: a formative evaluation to provide information on implementation and status toward goals, and a summative evaluation to

11

assess the effectiveness in meeting project objectives. The measures used and reports provided will involve a mixed methods approach to research design and data. Dr. Winter will monitor and assess implementation fidelity, evaluate outcomes, and provide all required evaluation reports. Feedback loops and monthly communication between project leadership and Dr. Winter will ensure open lines of communication, sharing of information, and timely mid-course corrections, as needed. The evaluation is designed to be culturally responsive (Hood, Hopson, & Kirkhart, 2015) and is guided by the following evaluative questions:

- How well did the knowledge-transfer platform's design fit with the context(s) in which it was implemented? What kinds of contextual and cultural adaptations were needed? Were they made?
- How well is the platform and the v-community of practice it supports being implemented, considering *the spirit* of what was funded and given contextual needs? (Are the major activities and deliverables occurring as proposed/with justified adaptations regarding site design and deployment, participants, content, quality, timing, etc.)?
  - What project improvements are indicated by formative assessment?
  - What is the status of progress toward attaining the short-term outcomes?
  - What is the status of progress toward attaining the long-term outcomes?

To guide the evaluation, a logic model that details the connections between all proposed project activities, outputs, and the overarching outcomes of interest will be finalized in collaboration between the project director and the evaluator. An abbreviated form of the draft logic model is provided (Figure 8). Based on the project logic model and a detailed timeline of activities, participants, and intended outputs and outcomes, implementation fidelity will be measured across all project activities to determine the extent to which the project was implemented as proposed regarding timing, duration, quality, and participants. The timeline and logic model will be finalized at the launch of the project.

Data supporting the evaluation will come from project meeting agendas and minutes; interactions through email and other recorded media; observations of interactions, developed materials, and products using rubrics created for the project; and, focus groups/interviews with project staff. Content analysis approaches (Hsieh & Shannon, 2005) will be used to code and analyze qualitative data from observations and focus groups/interviews to identify key themes about the cultural relevance, quality, and outcomes of the project. Descriptive quantitative data such as characteristics and representation of individuals and institutions in the sample (including participants in professional development programs, projects, and working groups) will be explored to monitor changes in network interactions. Back-end user data from the STEM Central platform will be explored to assess the network prior to project activities and periodically across the project to monitor changes in network connections, strength, and interactions. Dr. Winter will not only assess whether all proposed activities took place in the spirit intended, but will also provide impartial evaluation of the quality of deliverables and outcomes.

Formative assessment will be ongoing to ensure that timely feedback is provided to project leaders and that mid-course corrections can be made, while encouraging meticulous documentation of any changes that may influence implementation fidelity and project outcomes. Data collection for formative assessments and implementation fidelity will include all project documentation such as

meeting agendas and minutes, outreach materials, developed content, utilization of the platform, HBCU-UP PI evaluation of the platform and related professional development events, and participant growth associated with those professional development opportunities (assessed through pre-post survey instruments). Formative assessment will be conducted using qualitative rubrics designed for the project.



Figure 8. Logic Model

Summative assessment will include an impartial evaluation of sharing and accessing resources across institutional types and disciplines through the enhanced platform and how these interactions changed across the project, overall fidelity of project implementation, and progress toward project outputs and outcomes. Data collection and analysis for the summative assessment will include all data from the formative assessment, in addition to data from surveys and interviews with STEM Central end users about their experiences utilizing the platform, and resources thereof, and engaging with others in the virtual space – with particular focus on perceived impacts related to broadening participation. A summative evaluation report will describe, assess, and summarize the overall quality of project implementation and all outcomes, using case study methodology as supported in the *Framework for Evaluating Impacts of Broadening Participation Projects* (Clewell & Fortenberry, 2009).

Overall, the evaluation process proposed for this project utilizes qualitative content analysis strategies and quality criteria rubrics that will be developed by Dr. Winter in consultation with project leadership, as well as descriptive counts and marginal distributions of participant characteristics and usage rates of developed materials. Social network analysis will explore whether the project was successful at expanding the reach of HBCU knowledge to the broader STEM higher education reform community.

## PLAN FOR SUSTAINABILITY

### v-Community for Broadening Participation in STEM

Beyond the proposed project period, efforts will be made to incorporate the STEM Central website as a major component of the parent AAC&U website. Already, the re-design of the AAC&U website is underway, with plans included to allow for the integration of other signature program sites like STEM Central. This effort is expected to prevent, to the extent possible, disruption in HBCU-UP PI access to their project materials and mechanisms for project dissemination.

### Development of v-Community of Change Agents and Practitioners

Because of its inherent focus on professional networks and peer-to-peer interactions, the proposed v-community is expected to generate seminal resources for broadening participation research and practice. To sustain this effort beyond the project period, the signature programs of AAC&U/PKAL, namely the PKAL Regional Network meetings and the annual AAC&U STEM Network Conference, will provide an ongoing context for advancing the nation's broadening participation agenda, with a particular focus on building knowledge transfer expertise and capacity.

## MANAGEMENT PLAN

### Project Director

Dr. Kelly Mack is the Vice President for Undergraduate STEM Education and Executive Director of Project Kaleidoscope and will serve as the Project Director/Principal Investigator of the proposed project. In her role as Executive Director, Dr. Mack is responsible for leading the organization in its efforts to reform undergraduate STEM education, as it relates to all STEM disciplines, institutional settings, and student demographics. As Director of the proposed project, Dr. Mack will: monitor all project activities and ensure their timely execution; oversee and manage all budgetary matters as appropriate; and prepare external reporting documents.

### Program Manager

Ms. Tania Siemens, who already has a wealth of experience in managing the STEM Central website, will serve as program manager for the proposed project. As such, she will be responsible for coordinating the day-to-day activities of the v-community including, but not limited to: overseeing web developer activities; serving as liaison between the v-community of HBCU-UP PIs and the web developers; monitoring all website activity and making minor changes as needed. Ms. Siemens will also be responsible for coordinating formative and summative evaluation activities, particularly for meeting annual and final reporting deadlines.

### Web Developer

Xykon, Inc. will serve as the principal web developer for the proposed v-community. Xykon brings a wealth of experience in web design, particularly with the LifeRay platform. They also have expertise in other high-end web application developments, graphic and web design, and a wide array of open-source technologies. Xykon will be responsible for the design, development, and quality assurance testing for STEM Central, as well as the usability interface design and system administration.

### Front End Developer

A front end developer (TBN) will be responsible for designing and implementing a robust user interface for HBCU UP PIs. Additionally, the front end developer will integrate results of needs assessments and usability testing web conferences to create the ideal end user experience for STEM Central. It is expected that the front end web developer will also: monitor and troubleshoot issues and bugs that arise on the site; provide v-community prompts, as appropriate, to generate interest and enthusiasm for the platform; and contribute to the dissemination of v-community broadening participation knowledge to larger undergraduate STEM reform communities.

**Content Advisors**
Up to 12 HBCU-UP PIs, HBCU STEM faculty, and HBCU advocates will serve as content advisors. As such, they will be responsible for participating in any or all of the AAC&U professional/leadership opportunities (listed above) at all levels of engagement – from participant to leader. Content advisors will also provide critical leadership and insight into how faculty development curricula can me made more relevant and culturally responsive, particularly to the career advancement needs of HBCU STEM faculty.

**Board of Contributors**
A board of contributors, of up to six members at any given time within the project period, with expertise in online community building, broadening participation or related fields, will serve to create new content for STEM Central. They will also advise project leadership and provide insight on specific strategies that can be implemented in order to guarantee success of the project. The board of contributors will be expected to meet annually to review both STEM Central content and usability test results, as well as outline areas for further exploration and priority setting. This Board will also have access to a sequestered and private area of the STEM Central website where idea sharing can be generated and continued asynchronously throughout the entire project period.

# REFERENCES

Bettinger, E. P., & Long, B. T. (2005). Do faculty serve as role models? the impact of instructor gender on female students. *American Economic Review*, *95*(2), 152–157. https://doi.org/10.1257/000282805774670149

Borgatti, S. P., Mehra, A., Brass, D. J., & Labianca, G. (2009). Network Analysis in the Social Sciences. *Science*, *323*(April), 892–896. https://doi.org/10.1126/science.1165821

Boyer, E. L. (1990). *Scholarship reconsidered: priorities of the professoriate*. New Jersey: Carnegie Foundation for the Advancement of Teaching.

Clewell, B. C., & Fortenberry, N. (Eds.). (2009). *Framework for Evaluating Impacts of Broadening Participation Projects*. National Science Foundation.

Dhunpath, R. (2000). Life History Methodology: "Narradigm" Regained. *Qualitative Studies in Education*, *13*(5), 543–551.

Dumas, J.S. and Redish, J. (1999). *A practical guide to usability testing*. Portland, OR: Intellect Books.

Fairweather, J. (2008). *Linking Evidence and Promising Practices in STEM Undergraduate Education*.

Freeman, L. C. (2004). The development of social network analysis. In *Document Design* (Vol. 27). https://doi.org/10.1016/j.socnet.2005.01.010

Goldenberg, C., & Gallimore, R. (1991). Changin Teaching Takes More Than a One-shot Workshop. *Educational Leadership*, *49*(2), 69–72.

Hatton, B. R. (2012). *The Politics of Success: An HBCU Leadership Paradigm*. Robert W. Woodruff Library of the Atlanta University Center, Inc. All.

Hood, S., Hopson, R. K., & Kirkhart, K. E. (2015). Culturally Responsive Evaluation: Theory, Practice, and Future Implications. In K. E. Newcomer, H. P. Hatry, & J. S. Wholey (Eds.), *Handbook of Practical Program Evaluation* (4th ed., pp. 281–317). Wiley.

Hsieh, H. F., & Shannon, S. E. (2005). Three Approaches to Qualitative Content Analysis. *Qualitative Health Research*, *15*(9), 1277–1288. https://doi.org/10.1177/1049732305276687

Kania, J., & Kramer, M. (2011). Collective Impact. *Stanford Social Innovation Review*, *Winter*.

Krug, S. (2006). *Don't make me think: A common sense approach to web usability* (2nd ed.; N. R. Press, Ed.). Berkeley, CA.

Moldoveanu, M., & Narayandas, D. (2019). Educating the Next Generation of Leaders The Future of Leadership Development Gaps in traditional. *The Harvard Business Review*, *Mar-Apr*(April), 2–10.

National Science Board. (2020). *Statement of the National Science Board on Racism in Science and Engineering*. Retrieved from https://www.nsf.gov/nsb/publications/2020/nsb202022.pdf

Nielsen, J. (2006). *Prioitizing web usability*. New Riders Press, Berkeley, CA.

Rutter, R., Roper, S. & Lettice, F. (2016). Social media interaction, the university brand and recruitment

performance. *Journal of Business Reserach*, *69 (8)*, 3096–3104.

Sartain, Jr., J. P. (2015). *Examining the process of leader self-identity development among college and university leaders: Developing a grounded theory*.

Stanfield II, J. H. (2003). A neglected chapter in the history of the scholarship of teaching sociology. *Teaching Sociology*, *31*(4), 361–365.

Tsui, L. (2007). Effective strategies to increase diversity in STEM fields: A review of the research literature. *Journal of Negro Education*, *76*(4), 555–581.

Wenger, E. (1998). Community of Practice: a Brief Introduction. *Learning in Doing*, *15*(4), 1–7. https://doi.org/10.2277/0521663636

Williams, J., & Marxer, S. (2014). Bringing an Equity Lens to Collective Impact. In *Collective Impact Forum | Blog*.

Wolff, T. (2016). Ten Places Where Collective Impact Gets It Wrong. *Global Journal of Community Psychology Practice*, *7*(1).

Wolff Tom. (2016). Ten Places Where Collective Impact Gets It Wrong. *Global Journal of Community Psychology Practice*, *7*(1), 1–11. Retrieved from http://www.gjcpp.org/

| Revised 05/01/2020 | NSF BIOGRAPHICAL SKETCH | OMB-3145-0058 |
|---|---|---|

| NAME: | Kelly Mack |
|---|---|
| POSITION TITLE & INSTITUTION: | Vice President for Undergraduate STEM Reform<br>Association of American Colleges and Universities |

**A. PROFESSIONAL PREPARATION**
(see **PAPPG Chapter II.C.2.f.(i)(a)**)

| INSTITUTION | LOCATION | MAJOR/AREA OF STUDY | DEGREE<br>(if applicable) | YEAR<br>(YYYY) |
|---|---|---|---|---|
| Howard University | Washington, DC | Physiology | PhD | 1995 |
| University of Maryland Eastern Shore | Princess Anne, MD | Biology | BS | 1991 |

**B. APPOINTMENTS**
(see **PAPPG Chapter II.C.2.f.(i)(b)**)

| From – To | Position Title, Organization and Location |
|---|---|
| 2012 – | Association of American Colleges and Universities, Vice President for Undergraduate STEM Education |
| 2012 – | Project Kaleidoscope, Executive Director |
| 2008 – 2012 | National Science Foundation, Program Officer (ADVANCE Program) |
| 2005 – 2013 | University of Maryland Eastern Shore, Professor |
| 2005 – 2008 | University of Maryland University College – Adjunct Faculty |
| 1995 – 2005 | University of Maryland Eastern Shore, Associate Professor |
| 1995 – 1999 | University of Maryland Eastern Shore, Assistant Professor |

**C. PRODUCTS**
(see **PAPPG Chapter II.C.2.f.(i)(c)**)
**Products Most Closely Related to the Proposed Project**

1) **Mack, K. M**., Winter, K., & Rankins, C. M. (2021). Faculty Professional Development for Culturally Responsive Pedagogy in STEM Higher Education: Examining the TIDES Model. In Roberts, L. N. (Ed.), *Redesigning Teaching, Leadership, and Indigenous Education in the 21st Century* (pp. 151-171). IGI Global. http://doi:10.4018/978-1-7998-5557-6.ch008

2) **Mack, K.** (2017) Reconsidering STEM Faculty Professional Development: Daring Approaches to Broadening Participation in STEM. *Diversity and Democracy*. Vol. 20. No. 4: 13-15.

3) Fry, C., **Mack, K.**, Blaney, J., Middlecamp, C. (2015). Faculty Perceptions on Teaching Sustainability in Undergraduate STEM Curricula. *Diversity and Democracy*. Vol. 18. No. 3: 28-30.

4) **Mack, K.,** Soto, M., Casillas-Martinez, L., and McCormack, E. (2015) Women in Computing: The Imperative of Critical Pedagogical Reform. Diversity & Democracy. Volume 18, No. 2, 8-11.

5) McDermott, P. & **Mack, K.** (2014). The Twenty-First-Century Case for Inclusive Excellence in STEM. Peer Review, Volume 16. No. 2, 4-5.

6) Cantor, N., **Mack, K.,** McDermott, P., and Taylor, O. (2014). The Promise of STEM Intersectionality in the Twenty-First Century. Peer Review, Volume 16, No. 2, 29-31.

7) **Mack, K.,** Rankins, C., Woodson, K. (2012). From Graduate School to the STEM Workforce: An Entropic Approach to Career Identity Development for STEM Women of Color. Joretta Joseph (ed.), in New Directions for Higher Education. Josey-Bass Publishing.

8) **Mack, K.,** Rankins, C., Winston, C. (2011). Black Women Faculty at Historically Black Colleges and Universities: Perspectives for a National Imperative.  Henry T. Frierson, William F. Tate (eds.), in Beyond Stock Stories and Folktales: African Americans' Paths to STEM Fields, Emerald Group Publishing Limited, pp. 149-164.

9) **Mack, K.,** Johnson, L., Woodson, K., Henkin, A., Dee, J.  (2010). Empowering Women Faculty in Science and Technology Fields: An Examination of Historically Black Colleges and Universities. Journal of Women and Minorities in Science and Engineering, Volume 16, Issue 4: 319-341.

10) Zastavker, Y., Gueye, P., **Mack, K.,** Ivie, R., Simmons, E., Santos, L., Martinez-Miranda, L., Bienenstock, A., Blickenstaff, J., Horton, R., MacLachlan, A., Berrah, N., Hartline, B. (2008). Women in Physics in the United States.  Proceedings of the Third IUPAP International Conference on Women in Physics.


**Other Significant Products, Whether or Not Related to the Proposed Project**
None.



**D. SYNERGISTIC ACTIVITIES**

**(see PAPPG Chapter II.C.2.f.(i)(d))**


| | |
|---|---|
| 2014 - | Society of STEM Women of Color: Co-Founder of the Society of STEM Women of Color, which supports the enhancement of self-efficacy of women of color in the academic STEM disciplines. |
| 2012 - | ADVANCE Program External Advisory Committees (Gonzaga University, Oregon State University, University of Cincinnati) |
| 2020 - | NSF AGEP Advisory Committees (California State University, Tuskegee University) |

# SUMMARY
## PROPOSAL BUDGET
YEAR    1

| | | | | FOR NSF USE ONLY | |
|---|---|---|---|---|---|
| ORGANIZATION | | | | PROPOSAL NO. | DURATION (months) |
| **Association of American Colleges and Universities** | | | | | Proposed \| Granted |
| PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR | | | | AWARD NO. | |
| **Kelly Mack** | | | | | |

| A.  SENIOR PERSONNEL: PI/PD, Co-PI's, Faculty and Other Senior Associates (List each separately with title, A.7. show number in brackets) | NSF Funded Person-months | | | Funds Requested By proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1. **Kelly M Mack - PI** | 1.20 | 0.00 | 0.00 | **10,000** | |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| 6. (  **0**) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | 0.00 | 0.00 | 0.00 | **0** | |
| 7. (  **1**) TOTAL SENIOR PERSONNEL (1 - 6) | 1.20 | 0.00 | 0.00 | **10,000** | |
| B.  OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. (  **0**) POST DOCTORAL SCHOLARS | 0.00 | 0.00 | 0.00 | **0** | |
| 2. (  **1**) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 12.00 | 0.00 | 0.00 | **59,656** | |
| 3. (  **0**) GRADUATE STUDENTS | | | | **0** | |
| 4. (  **0**) UNDERGRADUATE STUDENTS | | | | **0** | |
| 5. (  **0**) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | **0** | |
| 6. (  **1**) OTHER | | | | **17,500** | |
| TOTAL SALARIES AND WAGES (A + B) | | | | **87,156** | |
| C.  FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | **25,275** | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | **112,431** | |
| D.  EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | **0** | |
| E.  TRAVEL        1.  DOMESTIC (INCL. U.S. POSSESSIONS) | | | | **0** | |
| 2.  INTERNATIONAL | | | | **0** | |
| F.  PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS         $ | | | | **0** | |
| 2. TRAVEL | | | | **0** | |
| 3. SUBSISTENCE | | | | **0** | |
| 4. OTHER | | | | **0** | |
| TOTAL NUMBER OF PARTICIPANTS      (  **0** )      TOTAL PARTICIPANT COSTS | | | | **0** | |
| G.  OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | **4,500** | |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | **2,500** | |
| 3. CONSULTANT SERVICES | | | | **84,000** | |
| 4. COMPUTER SERVICES | | | | **50,000** | |
| 5. SUBAWARDS | | | | **0** | |
| 6. OTHER | | | | **25,000** | |
| TOTAL OTHER DIRECT COSTS | | | | **166,000** | |
| H.  TOTAL DIRECT COSTS (A THROUGH G) | | | | **278,431** | |
| I.  INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE) | | | | | |
| **Federally negotiated rate (Rate: 29.7200, Base: 278431)** | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | **82,750** | |
| J.  TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | **361,181** | |
| K.  FEE | | | | **0** | |
| L.  AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | **361,181** | |
| M. COST SHARING PROPOSED LEVEL $        **0**        AGREED LEVEL IF DIFFERENT $ | | | | | |

| PI/PD NAME | FOR NSF USE ONLY | | |
|---|---|---|---|
| **Kelly Mack** | INDIRECT COST RATE VERIFICATION | | |
| ORG. REP. NAME* | Date Checked | Date Of Rate Sheet | Initials - ORG |
| **Chiffon Haggins** | | | |

1 *ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET

# SUMMARY
## PROPOSAL BUDGET

YEAR 2

| | FOR NSF USE ONLY | | |
|---|---|---|---|
| ORGANIZATION **Association of American Colleges and Universities** | PROPOSAL NO. | DURATION (months) | |
| | | Proposed | Granted |
| PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR **Kelly Mack** | AWARD NO. | | |

| A. SENIOR PERSONNEL: PI/PD, Co-PI's, Faculty and Other Senior Associates (List each separately with title, A.7. show number in brackets) | NSF Funded Person-months | | | Funds Requested By proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1. **Kelly M Mack - PI** | 1.20 | 0.00 | 0.00 | **10,400** | |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| 6. ( **0** ) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | 0.00 | 0.00 | 0.00 | **0** | |
| 7. ( **1** ) TOTAL SENIOR PERSONNEL (1 - 6) | 1.20 | 0.00 | 0.00 | **10,400** | |
| B. OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. ( **0** ) POST DOCTORAL SCHOLARS | 0.00 | 0.00 | 0.00 | **0** | |
| 2. ( **1** ) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 12.00 | 0.00 | 0.00 | **62,042** | |
| 3. ( **0** ) GRADUATE STUDENTS | | | | **0** | |
| 4. ( **0** ) UNDERGRADUATE STUDENTS | | | | **0** | |
| 5. ( **0** ) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | **0** | |
| 6. ( **1** ) OTHER | | | | **18,200** | |
| TOTAL SALARIES AND WAGES (A + B) | | | | **90,642** | |
| C. FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | **26,286** | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | **116,928** | |
| D. EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | **0** | |
| E. TRAVEL 1. DOMESTIC (INCL. U.S. POSSESSIONS) | | | | **0** | |
| 2. INTERNATIONAL | | | | **0** | |
| F. PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS $ ———————— **0** | | | | | |
| 2. TRAVEL ———————— **0** | | | | | |
| 3. SUBSISTENCE ———————— **0** | | | | | |
| 4. OTHER ———————— **0** | | | | | |
| TOTAL NUMBER OF PARTICIPANTS ( **0** ) TOTAL PARTICIPANT COSTS | | | | **0** | |
| G. OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | **4,500** | |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | **2,500** | |
| 3. CONSULTANT SERVICES | | | | **84,000** | |
| 4. COMPUTER SERVICES | | | | **50,000** | |
| 5. SUBAWARDS | | | | **0** | |
| 6. OTHER | | | | **25,000** | |
| TOTAL OTHER DIRECT COSTS | | | | **166,000** | |
| H. TOTAL DIRECT COSTS (A THROUGH G) | | | | **282,928** | |
| I. INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE) **Federally negotiated rate (Rate: 29.7200, Base: 282928)** | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | **84,086** | |
| J. TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | **367,014** | |
| K. FEE | | | | **0** | |
| L. AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | **367,014** | |
| M. COST SHARING PROPOSED LEVEL $ **0** | AGREED LEVEL IF DIFFERENT $ | | | | |

| PI/PD NAME | FOR NSF USE ONLY | | |
|---|---|---|---|
| **Kelly Mack** | INDIRECT COST RATE VERIFICATION | | |
| ORG. REP. NAME* | Date Checked | Date Of Rate Sheet | Initials - ORG |
| **Chiffon Haggins** | | | |

2 *ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET

# SUMMARY
## PROPOSAL BUDGET    YEAR    3

| | | | | | FOR NSF USE ONLY | |
|---|---|---|---|---|---|---|
| ORGANIZATION **Association of American Colleges and Universities** | | | | PROPOSAL NO. | DURATION (months) | |
| | | | | | Proposed | Granted |
| PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR **Kelly Mack** | | | | AWARD NO. | | |

| A. SENIOR PERSONNEL: PI/PD, Co-PI's, Faculty and Other Senior Associates (List each separately with title, A.7. show number in brackets) | NSF Funded Person-months | | | Funds Requested By proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1. **Kelly M Mack - PI** | 1.20 | 0.00 | 0.00 | **10,816** | |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| 6. ( **0** ) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | 0.00 | 0.00 | 0.00 | **0** | |
| 7. ( **1** ) TOTAL SENIOR PERSONNEL (1 - 6) | 1.20 | 0.00 | 0.00 | **10,816** | |
| B. OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. ( **0** ) POST DOCTORAL SCHOLARS | 0.00 | 0.00 | 0.00 | **0** | |
| 2. ( **1** ) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 12.00 | 0.00 | 0.00 | **64,524** | |
| 3. ( **0** ) GRADUATE STUDENTS | | | | **0** | |
| 4. ( **0** ) UNDERGRADUATE STUDENTS | | | | **0** | |
| 5. ( **0** ) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | **0** | |
| 6. ( **1** ) OTHER | | | | **18,928** | |
| TOTAL SALARIES AND WAGES (A + B) | | | | **94,268** | |
| C. FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | **27,338** | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | **121,606** | |
| D. EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | **0** | |
| E. TRAVEL        1. DOMESTIC (INCL. U.S. POSSESSIONS) | | | | **24,948** | |
| 2. INTERNATIONAL | | | | **0** | |
| F. PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS        $ | | | | **0** | |
| 2. TRAVEL | | | | **0** | |
| 3. SUBSISTENCE | | | | **0** | |
| 4. OTHER | | | | **0** | |
| TOTAL NUMBER OF PARTICIPANTS    ( **0** )    TOTAL PARTICIPANT COSTS | | | | **0** | |
| G. OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | **4,500** | |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | **2,500** | |
| 3. CONSULTANT SERVICES | | | | **84,000** | |
| 4. COMPUTER SERVICES | | | | **50,000** | |
| 5. SUBAWARDS | | | | **0** | |
| 6. OTHER | | | | **25,000** | |
| TOTAL OTHER DIRECT COSTS | | | | **166,000** | |
| H. TOTAL DIRECT COSTS (A THROUGH G) | | | | **312,554** | |
| I. INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE) **Federally negotiated rate (Rate: 29.7200, Base: 312554)** | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | **92,891** | |
| J. TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | **405,445** | |
| K. FEE | | | | **0** | |
| L. AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | **405,445** | |
| M. COST SHARING PROPOSED LEVEL $    **0**    AGREED LEVEL IF DIFFERENT $ | | | | | |

| PI/PD NAME **Kelly Mack** | FOR NSF USE ONLY | | |
|---|---|---|---|
| | INDIRECT COST RATE VERIFICATION | | |
| ORG. REP. NAME* **Chiffon Haggins** | Date Checked | Date Of Rate Sheet | Initials - ORG |

3 *ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET

# SUMMARY
## PROPOSAL BUDGET

YEAR  4

| | | | | FOR NSF USE ONLY | |
|---|---|---|---|---|---|
| ORGANIZATION | | | | PROPOSAL NO. | DURATION (months) |
| **Association of American Colleges and Universities** | | | | | Proposed / Granted |
| PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR | | | | AWARD NO. | |
| **Kelly Mack** | | | | | |

| A.  SENIOR PERSONNEL: PI/PD, Co-PI's, Faculty and Other Senior Associates (List each separately with title, A.7. show number in brackets) | NSF Funded Person-months | | | Funds Requested By proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1. **Kelly M Mack - PI** | 1.20 | 0.00 | 0.00 | **11,249** | |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| 6. ( **0** ) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | 0.00 | 0.00 | 0.00 | **0** | |
| 7. ( **1** ) TOTAL SENIOR PERSONNEL (1 - 6) | 1.20 | 0.00 | 0.00 | **11,249** | |
| B.  OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. ( **0** ) POST DOCTORAL SCHOLARS | 0.00 | 0.00 | 0.00 | **0** | |
| 2. ( **1** ) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 12.00 | 0.00 | 0.00 | **67,105** | |
| 3. ( **0** ) GRADUATE STUDENTS | | | | **0** | |
| 4. ( **0** ) UNDERGRADUATE STUDENTS | | | | **0** | |
| 5. ( **0** ) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | **0** | |
| 6. ( **1** ) OTHER | | | | **19,685** | |
| TOTAL SALARIES AND WAGES (A + B) | | | | **98,039** | |
| C.  FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | **28,431** | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | **126,470** | |
| D.  EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | **0** | |
| E.  TRAVEL        1.  DOMESTIC (INCL. U.S. POSSESSIONS) | | | | **24,948** | |
| 2.  INTERNATIONAL | | | | **0** | |
| F.  PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS        $_____ **0** | | | | | |
| 2. TRAVEL        _____ **0** | | | | | |
| 3. SUBSISTENCE        _____ **0** | | | | | |
| 4. OTHER        _____ **0** | | | | | |
| TOTAL NUMBER OF PARTICIPANTS        ( **0** )        TOTAL PARTICIPANT COSTS | | | | **0** | |
| G.  OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | **4,500** | |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | **2,500** | |
| 3. CONSULTANT SERVICES | | | | **84,000** | |
| 4. COMPUTER SERVICES | | | | **50,000** | |
| 5. SUBAWARDS | | | | **0** | |
| 6. OTHER | | | | **25,000** | |
| TOTAL OTHER DIRECT COSTS | | | | **166,000** | |
| H.  TOTAL DIRECT COSTS (A THROUGH G) | | | | **317,418** | |
| I.  INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE) | | | | | |
| **Federally negotiated rate (Rate: 29.7200, Base: 317418)** | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | **94,337** | |
| J.  TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | **411,755** | |
| K.  FEE | | | | **0** | |
| L.  AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | **411,755** | |
| M.  COST SHARING PROPOSED LEVEL $        **0**        AGREED LEVEL IF DIFFERENT $ | | | | | |

| PI/PD NAME | FOR NSF USE ONLY | | |
|---|---|---|---|
| **Kelly Mack** | INDIRECT COST RATE VERIFICATION | | |
| ORG. REP. NAME* | Date Checked | Date Of Rate Sheet | Initials - ORG |
| **Chiffon Haggins** | | | |

4 *ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET

# SUMMARY
# PROPOSAL BUDGET

YEAR   5

| | | | | FOR NSF USE ONLY | | |
|---|---|---|---|---|---|---|
| ORGANIZATION | | | | PROPOSAL NO. | DURATION (months) | |
| **Association of American Colleges and Universities** | | | | | Proposed | Granted |
| PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR | | | | AWARD NO. | | |
| **Kelly Mack** | | | | | | |

| A.  SENIOR PERSONNEL: PI/PD, Co-PI's, Faculty and Other Senior Associates (List each separately with title, A.7. show number in brackets) | NSF Funded Person-months | | | Funds Requested By proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1. **Kelly M Mack - PI** | 1.20 | 0.00 | 0.00 | **11,699** | |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| 6. (  **0** ) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | 0.00 | 0.00 | 0.00 | **0** | |
| 7. (  **1** ) TOTAL SENIOR PERSONNEL (1 - 6) | 1.20 | 0.00 | 0.00 | **11,699** | |
| B.  OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. (  **0** ) POST DOCTORAL SCHOLARS | 0.00 | 0.00 | 0.00 | **0** | |
| 2. (  **1** ) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 12.00 | 0.00 | 0.00 | **69,789** | |
| 3. (  **0** ) GRADUATE STUDENTS | | | | **0** | |
| 4. (  **0** ) UNDERGRADUATE STUDENTS | | | | **0** | |
| 5. (  **0** ) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | **0** | |
| 6. (  **1** ) OTHER | | | | **20,473** | |
| TOTAL SALARIES AND WAGES (A + B) | | | | **101,961** | |
| C.  FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | **29,568** | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | **131,529** | |
| D.  EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | **0** | |
| E.  TRAVEL        1.  DOMESTIC (INCL. U.S. POSSESSIONS) | | | | **24,948** | |
| 2.  INTERNATIONAL | | | | **0** | |
| F.  PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS        $ ———————— **0** | | | | | |
| 2. TRAVEL ———————— **0** | | | | | |
| 3. SUBSISTENCE ———————— **0** | | | | | |
| 4. OTHER ———————— **0** | | | | | |
| TOTAL NUMBER OF PARTICIPANTS        (  **0** )        TOTAL PARTICIPANT COSTS | | | | **0** | |
| G.  OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | **4,500** | |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | **2,500** | |
| 3. CONSULTANT SERVICES | | | | **84,000** | |
| 4. COMPUTER SERVICES | | | | **50,000** | |
| 5. SUBAWARDS | | | | **0** | |
| 6. OTHER | | | | **25,000** | |
| TOTAL OTHER DIRECT COSTS | | | | **166,000** | |
| H.  TOTAL DIRECT COSTS (A THROUGH G) | | | | **322,477** | |
| I.  INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE) | | | | | |
| **Federally negotiated rate (Rate: 29.7200, Base: 322477)** | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | **95,840** | |
| J.  TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | **418,317** | |
| K.  FEE | | | | **0** | |
| L.  AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | **418,317** | |
| M.  COST SHARING PROPOSED LEVEL $      **0** | | AGREED LEVEL IF DIFFERENT $ | | | |

| PI/PD NAME | FOR NSF USE ONLY | | |
|---|---|---|---|
| **Kelly Mack** | INDIRECT COST RATE VERIFICATION | | |
| ORG. REP. NAME* | Date Checked | Date Of Rate Sheet | Initials - ORG |
| **Chiffon Haggins** | | | |

5 *ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET

# SUMMARY
# PROPOSAL BUDGET   Cumulative

| | | | | FOR NSF USE ONLY | |
|---|---|---|---|---|---|
| ORGANIZATION **Association of American Colleges and Universities** | | | | PROPOSAL NO. | DURATION (months) |
| | | | | | Proposed / Granted |
| PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR **Kelly Mack** | | | | AWARD NO. | |

| A. SENIOR PERSONNEL: PI/PD, Co-PI's, Faculty and Other Senior Associates (List each separately with title, A.7. show number in brackets) | NSF Funded Person-months | | | Funds Requested By proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1. **Kelly M Mack - PI** | 6.00 | 0.00 | 0.00 | **54,164** | |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| 6. ( ) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | 0.00 | 0.00 | 0.00 | **0** | |
| 7. ( **1** ) TOTAL SENIOR PERSONNEL (1 - 6) | 6.00 | 0.00 | 0.00 | **54,164** | |
| B. OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. ( **0** ) POST DOCTORAL SCHOLARS | 0.00 | 0.00 | 0.00 | **0** | |
| 2. ( **5** ) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 60.00 | 0.00 | 0.00 | **323,116** | |
| 3. ( **0** ) GRADUATE STUDENTS | | | | **0** | |
| 4. ( **0** ) UNDERGRADUATE STUDENTS | | | | **0** | |
| 5. ( **0** ) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | **0** | |
| 6. ( **5** ) OTHER | | | | **94,786** | |
| TOTAL SALARIES AND WAGES (A + B) | | | | **472,066** | |
| C. FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | **136,898** | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | **608,964** | |
| D. EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | **0** | |
| E. TRAVEL    1. DOMESTIC (INCL. U.S. POSSESSIONS) | | | | **74,844** | |
| 2. INTERNATIONAL | | | | **0** | |
| F. PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS    $ | | | | **0** | |
| 2. TRAVEL | | | | **0** | |
| 3. SUBSISTENCE | | | | **0** | |
| 4. OTHER | | | | **0** | |
| TOTAL NUMBER OF PARTICIPANTS    ( **0** )    TOTAL PARTICIPANT COSTS | | | | **0** | |
| G. OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | **22,500** | |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | **12,500** | |
| 3. CONSULTANT SERVICES | | | | **420,000** | |
| 4. COMPUTER SERVICES | | | | **250,000** | |
| 5. SUBAWARDS | | | | **0** | |
| 6. OTHER | | | | **125,000** | |
| TOTAL OTHER DIRECT COSTS | | | | **830,000** | |
| H. TOTAL DIRECT COSTS (A THROUGH G) | | | | **1,513,808** | |
| I. INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE) | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | **449,904** | |
| J. TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | **1,963,712** | |
| K. FEE | | | | **0** | |
| L. AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | **1,963,712** | |
| M. COST SHARING PROPOSED LEVEL $ **0**    AGREED LEVEL IF DIFFERENT $ | | | | | |

| PI/PD NAME **Kelly Mack** | FOR NSF USE ONLY |
|---|---|
| | INDIRECT COST RATE VERIFICATION |
| ORG. REP. NAME* **Chiffon Haggins** | Date Checked / Date Of Rate Sheet / Initials - ORG |

C *ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET

## BUDGET JUSTIFICATION

### SALARIES AND WAGES

**Dr. Kelly Mack**, Executive Director of Project Kaleidoscope, will serve as the Principal Investigator for the proposed project.  Dr. Mack will devote 5% of her time to this effort.  As Director of the proposed project, Dr. Mack will monitor all project activities and ensure their timely execution, oversee and manage all budgetary matters as appropriate, and prepare external reporting documents.

**Ms. Tania Siemens** will serve as the Program Manager for the STEM Central platform and for the v-community that arises from it. In this role, she will be responsible for managing the day-to-day operations of the project and liaising between the web developer and front end developer.  She will devote 100% of her time to this effort. Ms. Siemens has extensive experience in managing the STEM Central website and is a valued colleague in the HBCU-UP PI community.

A **Front End Developer (TBN)** at 0.25 FTE will be hired in order to ensure that all changes, upgrades, and new features to the STEM Central platform meet the needs of the HBCU-UP PI community and overall STEM Central end users, alike. The front end developer will also be responsible for implementing appropriate visual elements on the platform to facilitate end usage of the site. This key function is important in ensuring the platform will be used to not only support, but also build the virtual community of practice.

Fringe benefits are included at a rate of 29% for all project personnel.  Salaries and wages are increased at a rate of 4% each subsequent year of the proposed project period.

### EQUIPMENT
None.

### TRAVEL

Because the majority of the proposed project activities are expected to occur via online mechanisms, a modest travel budget is included, primarily to support the travel of project personnel (who are based outside of the Washington, DC metropolitan area) to the AAC&U main office for strategic planning meetings. Additionally, travel costs have not been included for the first two years of the project period due to social distancing mandates that preclude gatherings.

In year three of the project period, when normal travel is expected to resume, costs are included for travel and are based on standard AAC&U travel reimbursement rates and average U.S. statistics for the current fiscal quarter.  Specific travel costs per day are detailed as follows:

| Item | Cost |
|---|---|
| Meals (breakfast-$12; lunch-$18; dinner-$36) | $66/day |
| Lodging | $200/night |
| Airfare | $500/person |
| Ground Transportation | $28/trip |

1

| Parking | $20/day |
|---|---|

Specifically, costs are included annually to support the travel of project senior personnel to Washington, DC in each quarter of every year of the project period. Additionally, costs are included to support the travel of the PI to up to two sites for direct recruitment into, support of, or dissemination about the project and its features. Total travel costs are $24,948 per year in years 3-5 of the project period.

## PARTICIPANT SUPPORT
None.

## OTHER
**Materials and Supplies**
Request is made for $4,500 in each year of the project period to provide supplies and materials to support project needs, and to maintain communication capabilities that cannot be handled through the STEM Central website.

**Publication Costs**
Costs are included (at a rate of $2,500 in each year of the project period) to support publishing of self-generated and peer-reviewed publications related to the ongoing development and enhancement of the virtual community and its utilization of the STEM Central platform. Costs are also included for securing copyright and intellectual ownership privileges for HBCU-UP PIs who post and/or publish their broadening participation work on STEM Central.

**Consultant Services**
Dr. Kate Winter will serve as the evaluator for the proposed project. Costs are included to support Dr. Winter in this role at a rate of $40,000 per year in each year of the project period (less than 10% of the total project budget). Dr. Winter has extensive experience in developing metrics and evaluation plans for STEM faculty development and higher education programs. As the project's evaluator, she will provide guidance and oversight of all aspects related to creation of STEM Central end user questionnaires, data collection, and analysis of HBCU-UP PI – and other end user – engagement with the virtual platform. Additionally, Dr. Winter will conduct mid-project formative assessments and provide data-driven recommendations, as needed, for shifts in project priorities. At the completion of the project, Dr. Winter will conduct a final summative assessment with a written report to the principal investigator.

Costs are also included to provide support for Dr. Siobhan Day Grady, a computer scientist who is also a member of the Board of Contributors for the proposed project, to lead efforts related to usability testing of the STEM Central virtual platform. Dr. Day Grady will be responsible for scheduling usability sessions, inviting appropriate HBCU-UP PIs, facilitating the sessions, and providing a detailed report on the outcomes of each session. Additionally, Dr. Day Grady will be responsible for indicating the need for additional usability testing sessions, as appropriate. She will be compensated at a rate of $10,000 in each year of the project period for this effort.

Costs have been included for up to 12 HBCU-UP PIs, HBCU STEM faculty, or HBCU advocates to participate as content advisors in any or all of the AAC&U professional/leadership development opportunities that are offered each year. As content advisors to the proposed project, individuals will be responsible for participating at all levels of these programs – from participant to leader – and contributing to faculty development curriculum and/or widening the broadening participation knowledge gap. A total of $34,000 in each year of the project period has been allocated toward this effort.

**Computer Services**

Xykon, Inc. will serve as the web developer for the proposed project. Xykon is a small DC-local minority woman-owned technology solutions provider that specializes in enterprise open source web and mobile application products and services. Additionally, Xykon has over a decade of experience in developing content management systems and responsive web development using open source technology like Liferay. As the STEM Central web developer, Xykon will be responsible for providing high-end web application development, graphic and web design, as well as completing quality assurance testing, usability interface design, and system administration. Average cost per year allocated to web development is $50K over the five-year project period (or $125/hour of web development for a total of 400 hours/year).

**Other**

Costs are also included to compensate up to five members of the Board of Contributors, not including Dr. Siobhan Day Grady (costs included in Consultant Services) with a modest honorarium of $5,000. Members of the Board of Contributors will be expected to integrate their broadening participation scholarship into the STEM Central platform as posts, blogs, or some other kind of scholarly writing; provide insight, advice, and recommendations for enhancing the virtual platform; and contribute to enhancing the overall visibility of the platform in their networks.

## INDIRECT COSTS

Indirect Costs are calculated at a rate of 29.72%.

**Revised 05/01/2020    NSF CURRENT AND PENDING SUPPORT           OMB-3145-0058**

*PI/co-PI/Senior Personnel Name:  Kelly Mack

**Projects/Proposals**

**1.** *Project/Proposal Title :     Scaling Support for Non-Tenure Track STEM Faculty through Learning Communities and Design Teams

*Status of Support :     ⦿ Current   ○ Pending   ○ Submission Planned   ○ Transfer of Support

Proposal/Award Number (if available):     1914802

*Source of Support:     NSF

*Primary Place of Performance :     Association of American Colleges and Universities

Project/Proposal Start Date (MM/YYYY) (if available) :     09/2019

Project/Proposal End Date (MM/YYYY) (if available) :     08/2024

*Total Award Amount (including Indirect Costs): $     2,493,291

*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

| *Year (YYYY) | *Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1.  2020 | 0.60 | 4.  2023 | 0.60 |
| 2.  2021 | 0.60 | 5.  2024 | 0.60 |
| 3.  2022 | 0.60 | | |

**2.** *Project/Proposal Title :     Strategic Transformation: Fostering an Interdisciplinary Community of Practice to Sustain Implementation and Research in Undergraduate STEM Education

*Status of Support :     ⦿ Current   ○ Pending   ○ Submission Planned   ○ Transfer of Support

Proposal/Award Number (if available):     1645625

*Source of Support:     NSF

*Primary Place of Performance :     Association of American Colleges and Universities

Project/Proposal Start Date (MM/YYYY) (if available) :     09/2018

Project/Proposal End Date (MM/YYYY) (if available) :     08/2023

*Total Award Amount (including Indirect Costs): $     4,874,379

*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

| *Year (YYYY) | *Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1.  2018 | 3.00 | 4.  2021 | 3.00 |
| 2.  2019 | 3.00 | 5.  2022 | 3.00 |
| 3.  2020 | 2.00 | | |

**Projects/Proposals**

**3.** *Project/Proposal Title :    Center for the Advancement of STEM Leadership

*Status of Support :     ⦿ Current  ◯ Pending   ◯ Submission Planned   ◯ Transfer of Support

Proposal/Award Number (if available):     1818447

*Source of Support:    NSF

*Primary Place of Performance :     Association of American Colleges and Universities

Project/Proposal Start Date (MM/YYYY) (if available) :     09/2018

Project/Proposal End Date (MM/YYYY) (if available) :     08/2023

*Total Award Amount (including Indirect Costs): $     1,643,000

*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

| *Year (YYYY) | *Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1.  2018 | 0.60 | 4.  2021 | 0.60 |
| 2.  2019 | 0.60 | 5.  2022 | 0.60 |
| 3.  2020 | 0.60 | | |

**4.** *Project/Proposal Title :    HBCU-UP Collaborative for the Advancement of STEM Leadership

*Status of Support :     ⦿ Current  ◯ Pending   ◯ Submission Planned   ◯ Transfer of Support

Proposal/Award Number (if available):     1644939

*Source of Support:    NSF

*Primary Place of Performance :     Association of American Colleges and Universities

Project/Proposal Start Date (MM/YYYY) (if available) :     09/2016

Project/Proposal End Date (MM/YYYY) (if available) :     08/2021

*Total Award Amount (including Indirect Costs): $     436,002

*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

| *Year (YYYY) | *Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1.  2016 | 0.60 | 4.  2019 | 0.60 |
| 2.  2017 | 0.60 | 5.  2020 | 0.60 |
| 3.  2018 | 0.60 | | |

**Projects/Proposals**

**5.** *Project/Proposal Title :   Metacommunity for Broadening Participation in STEM Undergraduate Education

*Status of Support :     ◉ Current   ◯ Pending    ◯ Submission Planned    ◯ Transfer of Support

Proposal/Award Number (if available):     1548226

*Source of Support:    NSF

*Primary Place of Performance :     Association of American Colleges and Universities

Project/Proposal Start Date (MM/YYYY) (if available) :     09/2015

Project/Proposal End Date (MM/YYYY) (if available) :     08/2021

*Total Award Amount (including Indirect Costs): $     2,497,567

*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

| *Year (YYYY) | *Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1.  2015 | 1.80 | 4.  2018 | 1.80 |
| 2.  2016 | 1.80 | 5.  2019 | 1.80 |
| 3.  2017 | 1.80 | | |

**6.** *Project/Proposal Title :   Supporting a Virtual Community of Practice for Broadening Participation Knowledge Transfer

*Status of Support :     ◯ Current   ◉ Pending    ◯ Submission Planned    ◯ Transfer of Support

Proposal/Award Number (if available):

*Source of Support:    NSF

*Primary Place of Performance :     Association of American Colleges and Universities

Project/Proposal Start Date (MM/YYYY) (if available) :

Project/Proposal End Date (MM/YYYY) (if available) :

*Total Award Amount (including Indirect Costs): $     1,963,712

*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

| *Year (YYYY) | *Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1.  2020 | 1.20 | 4.  2023 | 1.20 |
| 2.  2021 | 1.20 | 5.  2024 | 1.20 |
| 3.  2022 | 1.20 | | |

**In Kind Contributions**

*Required fields

**In-Kind Contribution Section:**

Current and Pending Support also includes in-kind contributions (such as office/laboratory space, equipment, supplies, employees, students). If the in-kind contributions are intended for use on the project being proposed to NSF, the information must be included as part of the Facilities, Equipment and Other Resources section of the proposal and need not be replicated in the individual's Current and Pending Support submission. In-kind contributions not intended for use on the project/proposal being proposed that have associated time obligations must be reported below. If the time commitment or dollar value is not readily ascertainable, reasonable estimates should be provided.

Please enter your support entries so they are grouped together based on the "Status of Support" and are in the order of Current to Pending from top to bottom

**1.**\*Status of Support :    ◯ Current    ◯ Pending

*Source of Support :

*Primary Place of Performance :

*Summary of In-Kind Contributions :

Time Commitment - Month(s) (or Partial Person-Months) Committed Per Year

If the time commitment is not readily ascertainable, reasonable estimates should be provided.

| *Year (YYYY) | *Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. | | 4. | |
| 2. | | 5. | |
| 3. | | | |

*Dollar Value of In-Kind Contribution: $

## FACILITIES

AAC&U is the leading national association concerned with the quality, vitality, and public standing of undergraduate liberal education. Its members are committed to extending the advantages of a liberal education to all students, regardless of academic specialization or intended career. Founded in 1915, AAC&U now comprises more than 1,300 member institutions—including accredited public and private colleges, community colleges, research universities, and comprehensive universities of every type and size.

Internal and external facilities available at AAC&U to conduct the proposed work are listed below.

### Office
The proposed project will be housed in the AAC&U Office of Undergraduate STEM Education, which has approximately 1000 square feet of space. The office contains appropriate items of furniture for carrying out the goals and objectives of the project. Additionally, the office is equipped with a file cabinet/drawers that can be locked and accessed only by the PI for the protection of project data.

### Computer
The Office of Undergraduate STEM Education, where the proposed project will be housed, is equipped with six fully functional workspaces, each outfitted with DELL Optiplex computers, dual accompanying monitors and wireless keyboards. During mandatory social distancing orders, AAC&U has provided staff with full access to office computer devices and accessories, shared folders, and an intranet to carry out work duties. AAC&U IT staff is on call to troubleshoot any technical issues that arise.

### Other
Currently, AAC&U owns and manages the website domain name for STEM Central. Only AAC&U staff are privy to the administrative login information, and the domain accounts are associated with email addresses of AAC&U staff.

Through its publications, meetings, public advocacy, and programs, AAC&U provides a powerful voice for undergraduate STEM education and an influential catalyst for educational improvement and reform.

In 2010, AAC&U merged with Project Kaleidoscope (PKAL), which is now the STEM higher education reform center of AAC&U. Since its founding in 1989, PKAL has been one of the leading advocates in the United States for transforming undergraduate STEM teaching and learning. Dedicated to empowering STEM faculty to graduate more students in STEM fields who are competitively trained and liberally educated, PKAL has, to date, empowered an extensive network of over 7,000 STEM faculty, researchers, and administrators committed to the principles, practices, and partnerships that advance cutting-edge, integrative STEM higher education for all students. With the shared reference points of AAC&U's strategic goals, PKAL also works to develop a scientifically literate citizenry as part of its commitment to principles and practices central to a liberal education that meaningfully includes the STEM disciplines. As such, PKAL is uniquely poised to broker the explanatory and convening powers of AAC&U to empower HBCU-UP P's with a platform for thought leadership identity development and influence.

The STEM Central web platform (figure below), now housed within AAC&U, continuously works to build a community of practice among STEM higher education reformers. STEM Central is a robust, web-based platform that provides for both synchronous and asynchronous interactions related to improving undergraduate STEM education.

1

With a membership of over 4,000 STEM faculty from across the country, STEM Central provides an ideal national structure for driving new strategies and accelerating progress in broadening the participation of underrepresented minority students in STEM disciplines. This online web platform serves as a repository of information, as well as a forum for idea and resource sharing. STEM Central is also a premier dissemination center in STEM higher education reform that utilizes webinars and virtual meetings, electronic newsletters, special announcements, and a consistently-monitored presence on several social media sites to promote the implementation of engaged pedagogies in STEM.



## DATA MANAGEMENT PLAN

**1. The types of data, samples, physical collections, software, curriculum materials, and other materials to be produced in the course of the project.**

The proposed project will collect traditional data related to HBCU STEM faculty, particularly HBCU-UP PIs, that is typically generated from questionnaires and surveys. Specifically, the project will produce demographic and career information related to gender, race/ethnicity, native discipline, academic rank, institutional type (Research Extensive/Intensive, Comprehensive/Master's granting, Baccalaureate granting, or Community College), and institutional characteristic (minority serving institution, HBCU, HSI, traditionally white institution). The project will also collect information about STEM faculty utilization of the STEM Central web platform, sharing and accessing resources across institutional types and disciplines – with particular focus on perceived impacts related to broadening participation strategies and outcomes.

**2. The standards to be used for data and metadata format and content (where existing standards are absent or deemed inadequate, this should be documented along with any proposed solutions or remedies):**

Data from this project will be created/stored using standard Microsoft Office (Word, Excel, and PowerPoint) file formats. Data collected on v-community engagement with STEM Central and the engagement of other undergraduate STEM reform and professional development efforts will be measured using a 10 point Likert scale ranging from high (10 = very confident, or very frequently) to low (1 = not at all confident, or never).

**3. Policies for access and sharing including provisions for appropriate protection of privacy, confidentiality, security, intellectual property, or other rights or requirements.**

During the proposed project period, all ownership rights will rest with the Association of American Colleges and Universities (AAC&U). The sharing of research results will be consistent with AAC&U policies and will govern and ensure privacy, confidentially, intellectual property, copyright, and the appropriate dissemination of research results.

**4. Policies and provisions for re-use, re-distribution, and the production of derivatives.**

It is anticipated that this project will be of considerable interest to the higher education community, at large, and the STEM higher education community, specifically. Specific and identifiable data regarding HBCU STEM faculty experiences utilizing online resources and engaging with the platform will not be made available to the general public. However, aggregated data that cannot be directly or indirectly linked to individual HBCU faculty experiences will be released and made publicly available. It is the intent of the proposed project to produce evidence of enhanced mainstreaming of the broadening participation best practices of HBCU-UP PIs and their impact on reforming STEM higher education.

**5. Plans for archiving data, samples, and other research products, and for preservation of access to them.**

To ensure ongoing and long-term security of the data generated by this project, all materials generated will be stored on primary and backup sources for the PI and project evaluator. Data and related materials will be stored on password protected computers and electronic devices in locked facilities.

1



School of Library and Information Sciences

October 1, 2020

Kelly Mack, Ph.D.
Executive Director, Project Kaleidoscope
Association of American Colleges and Universities
1818 R Street, NW
Washington, DC 20009

Dear Kelly:

I am delighted to accept your invitation to serve as a member of the Board of Contributors for your proposed project to support a virtual community of practice of HBCU-UP principal investigators. Your goal to build the thought leadership capacity of HBCU-UP PIs, who have a wealth of broadening participation knowledge, while also interfacing that knowledge with the national STEM higher education reform community is laudatory. And I am eager to be a part of the work.

As a computer scientist and HBCU faculty member, I am acutely aware of the need for all STEM faculty, especially those from institutions like mine, to be able to effectively use digital tools to disseminate broadening participation information. I am also particularly intrigued with the elements of your project that are most closely related to human-computer interaction, as they will ensure that the end user experience of HBCU-UP PIs with the STEM Central platform will be meaningful, productive, and effortless. These factors, combined with their contributions, make your v-Community of Practice work critical to our nation understanding how best to diversify our STEM workforce.

Because of our mutual interest in and perspective on broadening participation, I am completely committed to contributing to this work. To that end, I agree to: 1) contribute to the design and development of STEM Central, particularly through the lens of best practices related to achieving optimal human-computer interaction, 2) advising you and your web development team on the planned and emerging features of STEM Central that will best suit the v-Community of Practice, and 3) contribute my own digital, user friendly materials to the growing body of broadening participation knowledge that will accumulate on STEM Central. I also look forward to being fully engaged in thought leadership development aspects of this valuable work.

Overall, I am convinced that the v-Community of Practice has the potential to meaningfully advance and accelerate broadening participation in and well beyond HBCUs. Please, let me know how I can be of further assistance to you. I am wishing you every success for a favorable review and subsequent award.

With Best Regards,



Siobahn Day Grady, Ph.D.
Assistant Professor of Information Systems
School of Library and Information Sciences
Email: sday@nccu.edu
Office: 919-530-6762



October 5, 2020

Kelly Mack, Ph.D.
Executive Director, Project Kaleidoscope
Association of American Colleges and Universities
1818 R Street, NW
Washington, DC 20009

Dear Kelly:

Please, accept my full endorsement and support for your proposed Virtual Community of Practice. As you know, my team and I are eager to use STEM Central to advance the work of our recently-funded HBCU-UP Broadening Participation Research Center. We are very much looking forward to the ways in which we can use the planned upgrades to PI project pages to not only disseminate our findings, but also to build our capacity – and that of our colleagues – in serving as the thought leadership on broadening participation for our nation. Indeed, as I'm sure you will agree, if we are to ever reach our full broadening participation potential in US STEM higher education, we have to assume our rightful positions at the center of the national discourse, not remain relegated at the margins of it.

In partnering with you, I am committing to serve as a member of your Board of Contributors. My commitment includes: 1) contributing to the usability testing phases of STEM Central to ensure it can meet the needs of HBCU-UP PIs; 2) modeling ways of taking advantage of the planned new features to promote the work of our STEM US Center; and 3) contributing our own broadening participation stories to the body of broadening participation knowledge that will exist on the platform.

Thank you for the invitation to join you in this important work. I feel very strongly that arming HBCU-UP PIs with the kind of backbone support that you are proposing will more than contribute to moving the proverbial needle on broadening participation. Congratulations on cultivating yet another worthwhile effort. I look forward to working with you to bring it to fruition.

Best regards,

Lycurgus L. Muldrow, Ph.D. | MOREHOUSE COLLEGE | *Director*
Academic Affairs | 830 Westview Drive, S.W. | Atlanta, GA 30314
Cell Phone 404.993.5812 | lycurgus.muldrow@morehouse.edu



# VIRGINIA STATE UNIVERSITY
## PETERSBURG, VIRGINIA 23806

October 5, 2020

Kelly Mack, Ph.D.
Executive Director, Project Kaleidoscope
Association of American Colleges and Universities
Washington, DC 20009

Dear Dr. Mack:

I wholeheartedly support your proposed project to support a **Virtual Community of Practice**, which promises to use the AAC&U STEM Central platform to advance the broaden participation work of HBCUs in extraordinary ways. As a recent blogger on STEM Central, I am quite familiar with the extended reach of your virtual platform and its broad potential to impact the entire undergraduate STEM education reform community with more precise broadening participation knowledge and best practice.

With this in mind, I thank you for the opportunity to contribute to the important work that you have outlined in the proposal. As a member of this project's Board of Contributors, I look forward to: 1) integrating my ongoing broadening participation research and thought into the STEM Central platform, 2) providing you and your team of web development experts with advice and recommendations for enhancing the platform, and, most importantly, 3) contributing to and building the kind of generative content that is required for the overall increased visibility of my HBCU colleagues. Already, I see important synergies between your work and our recently funded STEM-US project, which aims to understand and tell the stories of HBCUs through convergence research.

As you can see, I am very eager to work with you to advance the nation's broadening participation agenda through STEM Central. Many thanks for including me in your efforts. I wish you every success for funding of this important work.

Sincerely,

Cheryl Talley, PhD
Professor of Psychology and Neuroscience
Department of Psychology

# EXHIBIT E

# NATIONAL SCIENCE FOUNDATION

## Award Notice

**Award Number (FAIN):** 2102910

**Managing Division Abbreviation:** EES

**Amendment Number:** 005

### RECIPIENT INFORMATION

**Recipient (Legal Business Name):** AMERICAN ASSOCIATION OF COLLEGES AND UNIVERSITIES
**Recipient Address:** 1818 R ST NW WASHINGTON, DC 20009-1692
**Official Recipient Email Address:** commish@aacu.org
**Unique Entity Identifier (UEI):** C2WXUGQMZJ23

### AMENDMENT INFORMATION

**Amendment Type:** Frwd Funded
**Amendment Date:** 09/19/2024
**Amendment Number:** 005
**Proposal Number:** 2450186
**Amendment Description:**

The purpose of this amendment is to forward fund scheduled incremental funding to the award in the amount shown below in the Funding Information section.

This amendment includes funds that were originally scheduled to be released in a future fiscal year. It is still the grantee's responsibility to submit an annual project report for each year in accordance with the NSF policies.

Except as modified by this amendment, the award conditions remain unchanged.

### AWARD INFORMATION

**Award Number (FAIN):** 2102910
**Award Instrument:** Continuing Grant
**Award Date:** 02/24/2021
**Award Period of Performance:**   Start Date: 04/01/2021     End Date: 03/31/2026
**Project Title:** Supporting A Virtual Community of Practice for Broadening Participation Knowledge Transfer
**Managing Division Abbreviation:** EES
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 20-1 Proposal & Award Policies & Procedures Guide - PAPPG
**Assistance Listing Number(s) and Name(s):** 47.076 Education and Human Resources (See

Amendment 000 for source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $418,317
**Total Intended Award Amount:** $1,963,712
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $2,161,574

## PROJECT PERSONNEL

**Principal Investigator:** Kelly Mack

**Email:** mack@aacu.org

**Organization:** AMERICAN ASSOCIATION OF COLLEGES AND UNIVERSITIES

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Denisa Traboini
**Email:** dtraboin@nsf.gov
**Phone:** (703) 292-4916

**Awarding Official**
**Name:** Denise M. Martin
**Email:** dmartin@nsf.gov

**Managing Program Officer**
**Name:** LeRoy Jones
**Email:** ljones@nsf.gov
**Phone:** (703) 292-4684

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 05/20/2024, available at https://www.nsf.gov/awards/managing/rtc.jsp.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 1.00 |
| Senior Personnel Calendar Months | 1.20 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |

| | |
|---|---|
| Senior Personnel Amount | $11,699 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 1.00 |
| Other Professionals Calendar Months | 12.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $69,789 |
| **Graduate Students** | |
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 1.00 |
| Other Amount | $20,473 |
| *Total Salaries and Wages (A+B)* | $101,961 |
| **C. Fringe Benefits** | $29,568 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $131,529 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $24,948 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $0 |
| Participant Support Costs Subsistence | $0 |

| | |
|---|---|
| Participant Support Costs Other | $0 |
| Total Number of Participants | 0.00 |
| *Total Participant Costs (F)* | $0 |
| **G. Other Direct Costs** | |
| Materials Supplies | $4,500 |
| Publication Costs | $2,500 |
| Consultant Services | $84,000 |
| Computer Services | $50,000 |
| Subawards | $0 |
| Other | $25,000 |
| *Total Other Direct Costs (G)* | $166,000 |
| **H. Total Direct Costs (A Through G)** | **$322,477** |
| **I. Indirect Costs\*** | **$95,840** |
| **J. Total Direct and Indirect Costs (H + I)** | $418,317 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$418,317** |
| **M. Cost Sharing Proposed Level** | $0 |

# EXHIBIT F

**Kelly Mack**

| | |
|---|---|
| **From:** | Lynn Pasquerella |
| **Sent:** | Friday, May 2, 2025 10:45 AM |
| **To:** | Kelly Mack; Melvina Norried-Thomas |
| **Subject:** | Fw: Notice from National Science Foundation |

Notice received.
Lynn

**From:** NSF Grants <grants005@nsf.gov>
**Sent:** Friday, May 2, 2025 10:01 AM
**To:** Lynn Pasquerella <commish@aacu.org>
**Cc:** Lynn Pasquerella <commish@aacu.org>
**Subject:** Notice from National Science Foundation

> **Caution:** CAUTION: This email originated from outside your organization. Exercise caution when opening attachments or clicking links, especially from unknown senders.

**U.S. National Science Foundation Division of Grants and Agreements**
**2415 Eisenhower Avenue**
**Alexandria, Virginia 22314**
**(703) 292-8210**
05/02/2025
Lynn Pasquerella
President
Association of American Colleges and Universities
commish@aacu.org

Dear Lynn Pasquerella:
The U.S. National Science Foundation (NSF) has undertaken a review of its award portfolio. Each award was carefully and individually reviewed, and the agency has determined that termination of certain awards is necessary because they are not in alignment with current NSF priorites.
Effective immediately, the following are terminated:

| NSF Award Id |
|---|
| 2102910 |
| 2309126 |
| 2334406 |

NSF is issuing this termination to protect the interests of the government pursuant to NSF Grant General Conditions (GC-1) term and condition entitled 'Termination and Enforcement,' on the basis that they no longer effectuate the program goals or agency priorities. This is the final agency decision and not subject to appeal.
Costs incurred as a result of this termination may be reimbursed, provided such costs would otherwise be allowable under the terms of the award and the governing cost principles. In accordance with your

award terms and conditions, you have 30 days from the termination date to furnish an itemized accounting of allowable costs incurred prior to the termination date.

Sincerely,

Jamie H. French, Division Director

Office of Budget Finance and Award Management (BFA)

Division of Grants and Agreements (DGA)

# EXHIBIT G

Corrected: Thu Aug 10 15:22:26 EDT 2023    Submitted/PI: Kelly M Mack /Proposal No: 2334406

## COVER SHEET FOR PROPOSAL TO THE NATIONAL SCIENCE FOUNDATION

| PROGRAM ANNOUNCEMENT/SOLICITATION NO./DUE DATE | | |
|---|---|---|
| **NSF 23-1** | ☐ Special Exception to Deadline Date Policy | |

**FOR NSF USE ONLY**

**NSF PROPOSAL NUMBER**

# 2334406

FOR CONSIDERATION BY NSF ORGANIZATION UNIT(S) (Indicate the most specific unit known, i.e. program, division, etc.)

**EES - Hist Black Colleges and Univ**

| DATE RECEIVED | NUMBER OF COPIES | DIVISION ASSIGNED | FUND CODE | UEI(Unique Entity Identifier) | FILE LOCATION |
|---|---|---|---|---|---|
| 06/27/2023 | 1 | 11060000 EES | 1594 | C2WXUGQMZJ23 | |

| EMPLOYER IDENTIFICATION NUMBER (EIN) OR TAXPAYER IDENTIFICATION NUMBER (TIN) | SHOW PREVIOUS AWARD NO. IF THIS IS ☐ A RENEWAL ☐ AN ACCOMPLISHMENT- BASED RENEWAL | IS THIS PROPOSAL BEING SUBMITTED TO ANOTHER FEDERAL AGENCY? YES☐ NO☒ IF YES, LIST ACRONYM(S) |
|---|---|---|
| 521945674 | | |

| NAME OF ORGANIZATION TO WHICH AWARD SHOULD BE MADE | ADDRESS OF AWARDEE ORGANIZATION, INCLUDING 9 DIGIT ZIP CODE |
|---|---|
| **AMERICAN ASSOCIATION OF COLLEGES AND UNIVERSITIES** | **1818 R ST NW** **WASHINGTON,DC 20009-1692 US** |

| AWARDEE ORGANIZATION CODE (IF KNOWN) | |
|---|---|

| NAME OF PRIMARY PLACE OF PERF | ADDRESS OF PRIMARY PLACE OF PERF, INCLUDING 9 DIGIT ZIP CODE |
|---|---|
| **Association of American Colleges and Universities** | **1818 R ST NW** **WASHINGTON,DC 20009-1692 US** |

| IS AWARDEE ORGANIZATION (CheckAll ThatApply) | ☐ SMALL BUSINESS ☐ FOR-PROFIT ORGANIZATION | ☐ MINORITY BUSINESS ☐ WOMAN-OWNED BUSINESS | ☐ IF THIS IS A PRELIMINARY PROPOSAL THEN CHECK HERE |
|---|---|---|---|

| TITLE OF PROPOSED PROJECT | |
|---|---|
| **A Knowledge Management Resource Center for the HBCU-UP Program** | SHOW LETTER OF INTENT ID IF APPLICABLE |

| REQUESTED AMOUNT | PROPOSED DURATION (1-60 MONTHS) | REQUESTED STARTING DATE | SHOW RELATED PRELIMINARY PROPOSAL NO. IF APPLICABLE |
|---|---|---|---|
| $ **5,422,930** | **60** months | 09/01/2023 | |

THIS PROPOSAL INCLUDES ANY OF THE ITEMS LISTED BELOW

☒ TYPE OF PROPOSAL   **Research**
☒ COLLABORATIVE STATUS   **Non-Collaborative**
☐ BEGINNING INVESTIGATOR
☐ DISCLOSURE OF LOBBYING ACTIVITIES
☐ PROPRIETARY & PRIVILEGED INFORMATION
☐ HISTORIC PLACES
☐ LIVE VERTEBRATE ANIMALS IACUC App. Date _____
   PHS AnimalWelfareAssurance Number _____

☐ HUMAN SUBJECTS   Human Subjects Assurance Number _____
   Exemption Subsection _____ or IRB App. Date _____
☐ FUNDING OF INT'L BRANCH CAMPUS OF U.S IHE
☐ FUNDING OF FOREIGN ORGANIZATION OR FOREIGN INDIVIDUAL
☐ INTERNATIONAL ACTIVITIES: COUNTRY/COUNTRIES INVOLVED _____
☐ POTENTIAL LIFE SCIENCES DUAL USE RESEARCH OF CONCERN
☐ OFF-CAMPUS OR OFF-SITE RESEARCH

| PI/PD DEPARTMENT | PI/PD POSTAL ADDRESS |
|---|---|
| **Project Kaleidoscope** | **1818 R ST NW** |
| PI/PD FAX NUMBER **202-387-4123** | **WASHINGTON,DC 200091604 US** |

| NAMES( TYPED) | High Degree | Yr of Degree | Telephone Number | EmailAddress |
|---|---|---|---|---|
| PI/PD NAME **Kelly M Mack** | **PhD** | **1995** | **202-387-3760** | **mack@aacu.org** |
| CO-PI/PD | | | | |
| CO-PI/PD | | | | |
| CO-PI/PD | | | | |
| CO-PI/PD | | | | |

Corrected: Thu Aug 10 15:22:26 EDT 2023          Submitted/PI: Kelly M Mack /Proposal No: 2334406          Not for distribution

# CERTIFICATION PAGE

**Certification for Authorized Organizational Representative(or Equivalent)**
By electronically signing and submitting this proposal, the Authorized Organizational Representative(AOR) is:(1)certifying that statements made here in are true and complete to the best of the individual's knowledge; and(2)agreeing to accept the obligation to comply with NSF award terms and conditions if an award is made as a result of this proposal. Further, the proposer is hereby providing certifications regarding conflict of interest, flood hazard insurance, responsible and ethical conduct of research, organizational support,and safe and inclusive working environments for off-campus or off-site research, as set forth in the NSF Proposal & Award Policies & Procedures Guide(PAPPG).Willful provision of false information in this application and its supporting documents or in reports required under an ensuing award is a criminal offense(U.S.Code,Title18,Section§1001).

**Certification Regarding Conflict of Interest**
The AOR is required to complete certifications stating that the organization has implemented and is enforcing a written policy on conflicts of interest (COI), consistent with the provisions of PAPPG Chapter IX.A; and that, to the best of the individual's knowledge, all financial disclosures required by the conflict of interest policy were made; and that conflicts of interest, if any, were, or prior to the organization's expenditure of any funds under the award, will be, satisfactorily managed, reduced or eliminated in accordance with the organization's conflict of interest policy. Conflicts that cannot be satisfactorily managed, reduced or eliminated and research that proceeds without the imposition of conditions or restrictions when a conflict of interest exists, must be disclosed to NSF via use of the Notifications and Requests module with Research.gov

**Certification Regarding Flood Hazard Insurance**
Two sections of the National Flood Insurance Act of 1968 (42 USC §4012a and §4106) bar Federal agencies from giving financial assistance for acquisition or construction purposes in any area identified by the Federal Emergency Management Agency (FEMA) as having special flood hazards unless the:
(1) community in which that area is located participates in the national flood insurance program; and
(2) building (and any related equipment) is covered by adequate flood insurance.

By electronically signing the Certification Pages, the Authorized Organizational Representative (or equivalent) located in FEMA-designated special flood hazard areas is certifying that adequate flood insurance has been or will be obtained in the following situations:
(1) for NSF awards for the construction of a building or facility, regardless of the dollar amount of the award; and
(2) for other NSF awards when more than $25,000 has been budgeted in the proposal for repair, alteration or improvement (construction) of a building or facility.

**Certification Regarding Responsible and Ethical Conduct of Research (RECR)**
**(This Certification applies to proposals submitted prior to July 31, 2023, and is not applicable to proposals for conferences, symposia, and workshops.)**
By electronically signing the Certification Pages, the Authorized Organizational Representative is certifying that, in accordance with the NSF Proposal & Award Policies & Procedures Guide, Chapter IX.B., the institution has a plan in place to provide appropriate training and oversight in the responsible and ethical conduct of research to undergraduates, graduate students and postdoctoral researchers who will be supported by NSF to conduct research. The AOR shall require that the language of this certification be included in any award documents for all subawards at all tiers.

**Certification Regarding Responsible and Ethical Conduct of Research (RECR)**
**(This Certification applies to proposals submitted on or after July 31, 2023, and is not applicable to proposals for conferences, symposia, and workshops.)**
By electronically signing the Certification Pages, the Authorized Organizational Representative is certifying that, in accordance with the NSF Proposal & Award Policies and Procedures Guide, Chapter IX.B., the institution has a plan in place to provide appropriate training and oversight in the responsible and ethical conduct of research to undergraduate students, graduate students, postdoctoral researchers, faculty, and other senior personnel who will be supported by NSF to conduct research. As required by Section 7009 of the America Creating Opportunities to Meaningfully Promote Excellence in Technology, Education, and Science (COMPETES) Act (42 USC 1862o−1), as amended, the training addresses mentor training and mentorship.The AOR shall require that the language of this certification be included in any award documents for all subawards at all tiers.

**Certification Regarding Organizational Support**
By electronically signing the Certification Pages, the Authorized Organizational Representative (or equivalent) is certifying that there is organizational support for the proposal as required by Section 526 of the America COMPETES Reauthorization Act of 2010. This support extends to the portion of the proposal developed to satisfy the Broader Impacts Review Criterion as well as the Intellectual Merit Review Criterion, and any additional review criteria specified in the solicitation. Organizational support will be made available, as described in the proposal, in order to address the broader impacts and intellectual merit activities to be undertaken.

**Certification Regarding Dual Use Research of Concern**
By electronically signing the certification pages, the Authorized Organizational Representative is certifying that the organization will be or is in compliance with all aspects of the United States Government Policy for Institutional Oversight of Life Sciences Dual Use Research of Concern.

**Certification Requirement Specified in the William M.(Mac)Thornberry National Defense Authorization Act for Fiscal Year 2021, Section 223(a)(1) (42 USC 6605(a)(1))**
By electronically signing the Certification Pages, the Authorized Organizational Representative is certifying that each individual employed by the organization and identified on the proposal as senior personnel has been made aware of the certification requirements identified in the William M.( Mac) Thornberry National Defense Authorization Act for Fiscal Year 2021, Section 223(a)(1) (42 USC 6605(a)(1)).

**Certification Regarding Safe and Inclusive Working Environments for Off-Campus or Off-Site Research**
(This certification applies only to proposals in which data/information/samples are being collected off-campus or off-site, such as fieldwork and research activities on vessels and aircraft.)
By electronically signing the Certification Pages, the Authorized Organizational Representative is certifying that, in accordance with the NSF Proposal & Award Policies and Procedures Guide, Chapter II.E.9, the organization has a plan in place **for this proposal** regarding safe and inclusive working environments.

| AUTHORIZED ORGANIZATIONAL REPRESENTATIVE | SIGNATURE | DATE |
|---|---|---|
| NAME<br>**Chiffon  Haggins** | **Electronic Signature** | **Jun 27 2023  09:18 AM** |

| TELEPHONE NUMBER<br>**202-888-4042** | EMAIL ADDRESS<br>**haggins@aacu.org** | FAX NUMBER |
|---|---|---|

Corrected: Thu Aug 10 15:22:26 EDT 2023          Submitted/PI: Kelly M Mack /Proposal No: 2334406

## PROJECT SUMMARY

### Overview

The NSF HBCU-UP Program is a national exemplar in building and supporting the human and structural capacity of HBCUs to broaden the participation of minoritized students in STEM. However, HBCUs alone cannot eradicate all of the historical and contemporary barriers contributing to the exclusion of Blacks in STEM. Other higher education institutions, and the NSF funding programs that support them, have a responsibility and role to play in broadening participation, as well. However, merely adapting successful HBCU-UP successes is far from ideal because of the highly nuanced nature of HBCU broadening participation practice, which then makes the challenge of synthesizing and codifying broadening participation into usable and implementable forms seem impossible. Key to overcoming this challenge is developing a robust knowledge management system that not only disseminates what HBCU-UP principal investigators have achieved but also captures and communicates how they have come to learn what is required for such great broadening participation achievements. To that end, the American Association of Colleges and Universities proposes to leverage its academic brokering capacity, extensive experience advocating for and supporting the HBCU-UP community, and mission-level commitment to inclusive excellence to implement a culturally-responsive, values-engaged approach to designing and deploying a Knowledge Management Resource Center. The proposed KMRC will take advantage of Cultural-Historical Activity Theory (CHAT), an evaluative research framework based in systems thinking that will allow the KMRC to understand not only what about HBCU-UP broadening participation interventions worked, but for whom, and under what circumstances they worked best (Foot, 2014).

### Intellectual Merit

The proposed KMRC will structure itself as a highly integrated social network that mimics the structure and function of the human central nervous system – where AAC&U acts as a "central interpreter," synthesizing and contextualizing knowledge generated from its assessment of the HBCU-UP awardee portfolio and transforming it into valuable messages, or instructions, that can lead to better broadening participation outcomes for minoritized STEM students at all institutions. This novel configuration capitalizes on the wisdom, voice, and lived experience of HBCU-UP PIs while ensuring that their typically contextual, complex, and highly nuanced knowledge of broadening participation can be placed into the right hands, in the right ways, and at the right time. Building on this strong foundation, robust critical frameworks (critical race theory, intersectionality, and community cultural wealth) will provide powerful lenses through which to interpret the experiences and lessons learned of HBCU-UP PIs, as well as the implementation details and impacts of this diverse portfolio of projects.

### Broader Impacts

As higher education increasingly becomes dependent on harnessing the intellectual capital of undergraduate STEM reformers with broadening participation capacity, efforts like the proposed KMRC are vital in contextualizing not only knowledge about whether and to what extent HBCU-UP interventions result in the desired outcomes, but also how best to replicate and enhance those interventions. More specifically, it is our values-engaged approach to knowledge management that most contributes to the capacity of the proposed KMRC for broader impact. This approach is nested within the framework of Cultural-Historical Activity Theory, an evaluative research framework that illuminates what worked, for whom, and under what circumstances. As such, this KMRC is well positioned to understand and interpret the HBCU-UP intellectual capital and inform the nation's broadening participation agenda in a much broader, culturally responsive, and more detailed way than that which could ever be achieved through conventional hub models currently in existence.

Corrected: Thu Aug 10 15:22:26 EDT 2023        Submitted/PI: Kelly M Mack /Proposal No: 2334406

# TABLE OF CONTENTS

For font size and page formatting specifications, see PAPPG section II.B.2.

| | Total No. of Pages | Page No.*<br>(Optional)* |
|---|---|---|
| Cover Sheet for Proposal to the National Science Foundation | | |
| Project Summary  (not to exceed 1 page) | 1 | _____ |
| Table of Contents | 1 | _____ |
| Project Description (Including Results from Prior NSF Support) (not to exceed 15 pages) **(Exceed only if allowed by a specific program announcement/solicitation or if approved in advance by the appropriate NSF Assistant Director or designee)** | 15 | _____ |
| References Cited | 3 | _____ |
| Biographical Sketches  (Not to exceed 3 pages each) | 3 | _____ |
| Budget<br>(Plus up to 5 pages of budget justification. For proposals that contain subaward(s), each subaward must include a separate budget justification of no more than 5 pages) | 9 | _____ |
| Current and Pending Support | 11 | _____ |
| Facilities, Equipment and Other Resources | 2 | _____ |
| Special Information/Supplementary Documents<br>(Data Management Plan, Mentoring Plan<br> and Other Supplementary Documents) | 7 | _____ |
| Appendix (List below. )<br>**(Include only if allowed by a specific program announcement/solicitation or if approved in advance by the appropriate NSF Assistant Director or designee)** | _____ | _____ |
| Appendix Items: | | |

*Proposers may select any numbering mechanism for the proposal. The entire proposal however, must be paginated. Complete both columns only if the proposal is numbered consecutively.

Corrected: Thu Aug 10 15:22:26 EDT 2023          Submitted/PI: Kelly M Mack /Proposal No: 2334406

## INTRODUCTION

Since its founding, NSF has responded to urgent global demands for advancing US competitiveness in science and technology. One such demand – that of a diverse and competitive STEM workforce – has been of particular concern to NSF since the latter half of the last century when it was announced by Congress that all programs of NSF should give special attention to "the black academic institutions, their faculty, and students (James & Singer, 2016). Since then, the NSF HBCU-UP Program has emerged as a national exemplar in building and supporting the human and structural capacity of HBCUs to broaden the participation of minoritized students in STEM (NSF, 2021). However, HBCUs alone cannot eradicate all of the historical and contemporary barriers contributing to the exclusion of Blacks in STEM. Indeed, other higher education institutions, and the NSF funding programs that support them, have a responsibility and role to play in broadening participation. Adaptation of HBCU broadening participation practices would seem to be the most ideal approach. However, merely adapting successful HBCU practices across institutional boundaries is made difficult by 1) the typically contextual, instinctual, and oftentimes highly nuanced nature of HBCU broadening participation practice, which then 2) makes the challenge of synthesizing and codifying broadening participation into usable and implementable forms seem impossible.

Key to overcoming this challenge is developing a knowledge management system that not only 1) captures the broadening participation knowledge of the HBCU community but also 2) translates and shares that knowledge with other mainstream undergraduate STEM reform communities *without* sacrificing its true meaning, and 3) positions the HBCU-UP stakeholder community to gain more knowledge. In other words, a culturally responsive knowledge management system for the HBCU-UP program must extend beyond the boundaries of conventional knowledge management and not only disseminate *what* HBCU-UP principal investigators (PIs) have achieved with respect to broadening participation but also capture and communicate *how* they have come to learn what is required for positive broadening participation outcomes to occur (Dhunpath, 2000). Researchers have noted that a knowledge management framework such as this should, first and foremost, engage: 1) a rigorous process for benchmarking prior and ongoing successes, 2) a vehicle for continuous communication, and 3) a supportive, low-risk space where further learning can occur (Laal, 2011; Steyn, 2004).

To that end, the American Association of Colleges and Universities (AAC&U) proposes to leverage its academic brokering capacity and mission-level commitment to inclusive excellence to implement a culturally responsive, values-engaged approach to designing and deploying a robust Knowledge Management Resource Center (KMRC) for the NSF HBCU-UP award portfolio and its stakeholder community – consisting of HBCU-UP PIs, as well as awardee institution administrators, faculty, and staff engaged in HBCU-UP activities. The KMRC will rely on an iterative cycle of knowledge management processes to unravel and dissect trends and intricacies of HBCU-UP funded broadening participation interventions and outcomes. More specifically, the proposed KMRC will take advantage of Cultural-Historical Activity Theory (CHAT), an evaluative research framework based in systems thinking that will allow the KMRC to understand not only what about HBCU-UP broadening participation interventions worked, but for whom, and under what circumstances they worked best (Foot, 2014).

As the intellectual home to a virtual habitat for HBCU-UP principal investigators, AAC&U is poised to implement the proposed KMRC. By leveraging our extensive prior experience with the NSF HBCU-UP community, as well as our success in building networked improvement communities (Mack & Winter, 2015), the proposed KMRC will provide intellectual capital and resources, as well as a robust knowledge exchange platform to: 1) synthesize and codify HBCU broadening participation prowess into usable and implementable forms, 2) strengthen the impact of HBCU-UP investments, and 3) advance this nation's national undergraduate STEM reform agenda (Wilkinson, 1999; Dowd, 2005; Dowd et al., 2015; Dowd & Liera, 2018). Ultimately, the KMRC will contribute to positioning the NSF HBCU-UP Program to more effectively communicate and build upon the collective intelligence of HBCU-UP awardees in the kind of comprehensive, cohesive, and precise ways that could not easily be achieved through conventional information hub models that rely so heavily on over-generalized, culturally irresponsive evaluations and assessments.

Corrected: Thu Aug 10 15:22:26 EDT 2023          Submitted/PI: Kelly M Mack /Proposal No: 2334406

## PROGRAM PLAN

The proposed KMRC will structure itself as a highly integrated social network that mimics the structure and function of the human central nervous system – where a "central interpreter" is needed to synthesize the broadening participation information it receives and make use of that information to determine the rate, range, direction, and force needed for knowledge management to occur. AAC&U will serve as the central interpreter – collating, synthesizing, contextualizing, and communicating knowledge generated from its assessment of the HBCU-UP awardee portfolio into valuable messages, or instructions, that can be placed into the right hands, in the right ways, and at the right time.

The specific objectives by which the HBCU-UP KMRC will facilitate this work include:
  i.  Capturing and synthesizing evidence of HBCU-UP program outcomes and achievements
  ii. Building a dynamic infrastructure to address the professional and leadership development needs of HBCU-UP principal investigators


### OBJECTIVE 1: CAPTURING AND SYNTHESIZING EVIDENCE OF HBCU-UP PROGRAM OUTCOMES AND ACHIEVEMENTS

Initially, the proposed HBCU-UP KMRC will build an expansive digital presence through creative website design and deployment, social media posts and threads, and a public-facing virtual forum on the STEM Central website. The proposed KMRC will also begin its work by first: 1) acknowledging and celebrating the first 20 years of NSF's investment in HBCUs with a Summary Report. This national briefing document will be designed to commemorate the 20th anniversary of the HBCU-UP program, provide a scan of the HBCU broadening participation landscape, and also invite members of the HBCU-UP PI community to actively participate in co-creating and co-authoring a contemporary narrative about HBCUs that will refute negative depictions of HBCU institutional challenges and offer viewpoints, outlooks, and conceptions for consideration of their relevance to the national discourse on broadening participation (Freeman, 2010). In similar fashion, a group of NSF STEP PIs utilized STEM Central in this way to co-author a report, *STEPping into the Future* (Bowling et al., 2015), which provided a detailed account of the collective accomplishments of the STEP award portfolio. This report not only informed the STEM reform community about the benefits of the NSF investment in the S-STEM program, but also served as the foundation upon which other currently funded STEM faculty professional development initiatives are now based.

Next, as the "central interpreter" of information gleaned from an early scan of the NSF HBCU-UP portfolio, the proposed KMRC will be responsible for ensuring that there is a clear message communicated through several Impact Reports about the HBCU-UP investment so that HBCU broadening participation success can be distilled, clarified, and implemented with fidelity across US higher education institutions. Developing that message will be centered around two important undergraduate STEM reform constructs – outcomes assessment and professional development. First, our effective collection and analysis of data will determine the extent to which HBCU-UP awards were successful in producing their intended outputs and meeting desired outcomes at three basic levels: **student engagement and outcomes, faculty engagement and outcomes, and institutional capacity building for broadening participation**. More importantly, our use of data will be informed by critical theories in order to better understand not only the outcomes but also the thought processes that guided how HBCU-UP awards were designed and implemented to meet the needs of students and how they were experienced by those students and other stakeholders.

Specifically, we will combine critical race theory (Delgado & Stefancic, 2012), intersectionality (Crenshaw, 1989), and community cultural wealth (Yosso, 2005) to fully assess the HBCU-UP award portfolio. Applying these critical lenses allows us to: 1) consider institutional racism and the dynamics between race, racism, and power (Cabrera, 2018); 2) focus our attention on the "complex interplay of sexism and racism" in STEM (Charleston et al., 2014), as well as other forms of discrimination and marginalization such as classism, ableism, and those arising from hetero- and cis-normativity; and 3) center the strengths and positive contexts of HBCUs and their diverse communities. Also, the HBCU-UP award portfolio

Corrected: Thu Aug 10 15:22:26 EDT 2023        Submitted/PI: Kelly M Mack /Proposal No: 2334406

assessment will be designed to answer ten interrelated research questions, which will provide the context necessary to holistically understand HBCU-UP program outcomes (Table 1). Combined, these critical lenses and questions will guide our assessment of how HBCU-UP programs worked (or didn't) in supporting minoritized students in STEM at HBCUs.

Based on our assessment findings, achievement of HBCU-UP goals will be categorized through rubrics that map onto the critical theories and frameworks noted earlier and they will be assigned scores of high, medium, low, or no achievement. Our interpretation of these scores will rely on an educative, values-engaged approach (Greene et al., 2006, 2011), which combines commitments to assessments as both: 1) an educative practice that promotes learning and critical understanding of "program challenges and promises in varied contexts;" and 2) a values-engaged endeavor that promotes social justice in STEM. As such, the proposed KMRC will be positioned to both *describe* HBCU-UP stakeholder values (i.e., a responsive evaluation element) and *prescribe* broadening participation values for the entire national STEM reform community (Hall et al., 2012). In other words, the values of HBCU-UP stakeholders will provide a frame for understanding HBCU-UP projects themselves and the prescribed values that are gleaned from that understanding will give meaning to broadening participation more generally.

| Table 1. HBCU-UP Hub Portfolio Assessment Questions, Data Sources, and Methods | | | |
|---|---|---|---|
| **Portfolio Assessment Research Questions** | | **Data sources** | **Analysis Methods** |
| 1 | What institutions are served by the HBCU-UP programs by control, type, designation, size, and region and does this vary by Track and/or disciplines included? | NSF Abstracts, PI Survey (disciplines) | Descriptive quantitative, marginal distribution, ANOVA, regression analysis |
| 2 | Who are the students served by HBCU-UP by gender, race, ethnicity, country of origin, disability status, etc.? | PI Survey (participant data) | Descriptive quantitative, marginal distribution |
| 3 | What are/were the approaches to supporting HBCU students and do these correlate with outcomes, controlling for institutional context and student demographics? | NSF Abstracts, PI Survey (approaches, outcomes) | Qualitative description/ coding, ANOVA, regression analysis |
| 4 | How do HBCU students describe their experiences w/various HBCU-UP programs and the impact on their progress? | Student Survey, Student Focus Groups | Interpretive Phenomenological Analysis (qualitative) |
| 5 | What are the outcomes of HBCU-UP students in 4-year graduation, 5-year graduation, graduate school entry, and STEM career entry and do these differ by student demographics, discipline, or institutional characteristics? | PI Survey (graduation, grad school, career), Student Survey (grad school, career) | Descriptive quantitative, marginal distribution, ANOVA, regression analysis |
| 6 | Do HBCU-UP-supported students have improved outcomes compared to control students (those not receiving direct support); does this differ by student demographics, discipline, or institutional characteristics? | PI Survey (outcome data) | Comparisons of means, regression analysis |
| 7 | In what ways do PIs and other stakeholders perceive their institutions have been transformed by their HBCU-UP award/s? | PI Survey, PI Focus Groups | Interpretive Phenomenological Analysis (qualitative) |
| 8 | In what ways do HBCU STEM faculty and administrators perceive they have been positively impacted by HBCU-UP award/s? | Faculty/PI surveys | Interpretive Phenomenological Analysis (qualitative) |
| 9 | How many peer-reviewed publications have been generated by HBCU awards, what are the journal impact factors, do these correlate with institution type, approach type, disciplines included, type of award, or number of awards received? | PI Survey, Impact factor database, NSF Awardee database | Descriptive quantitative, ANOVA, regression |
| 10 | How do elements of an HBCU-UP project, in context (campus, discipline/s, faculty/student characteristics), combine to result in intended and unintended outcomes, how might this inform future successes? | Case studies | Case study methodology |

Dr. Aileen Reid of the University of North Carolina Greensboro will lead the KMRC Portfolio Assessment Team in generating evidence of the overall success of the NSF HBCU-UP investment. Dr. Reid currently leads a team of researchers and evaluators who provide quantitative and qualitative data collection and analysis for a suite of NSF projects similar to those of the HBCU-UP portfolio. Dr. Reid will coordinate closely with KMRC leadership, its external evaluator, and other contributors to ensure that assessment approaches align with, and are rigorous, robust, and sensitive to the institutional contexts and cultures of HBCUs, their PIs, and the students their awards serve. For example, some data are publicly available

through the NSF Award Database, but much data will need to be collected from HBCU-UP PIs themselves, as well as students and other stakeholders, directly. Recognizing the need to minimize response burden and survey fatigue, every effort will be made to collaborate with HBCU-UP program directors to streamline surveys, provide appropriate incentives, privilege the voices and perspectives of HBCU-UP PIs within the leadership structure of the KMRC, and produce relevant information that can be used by HBCU-UP stakeholders to shape future broadening participation interventions.

Overall, the portfolio assessment process is expected to have a large qualitative component, requiring content analysis strategies and quality criteria rubrics, which will be developed by the proposed KMRC portfolio assessment team, as well as descriptive counts and marginal distributions of HBCU-UP award characteristics and outcomes. Where quantitative data are available, such as differences between treatment and control outcomes, appropriate parametric and non-parametric tests of significance will be used to ascertain the effectiveness of the HBCU-UP award portfolio overall. Intervention effect size will be assessed to determine whether small, medium, or large effect sizes were achieved in each quantitative outcome measure. Together, the experience and expertise of the HBCU-UP PI community, the Portfolio Assessment Team, and AAC&U – particularly PI Mack who is a 17-year faculty veteran of an HBCU and advocate of all HBCUs at the national level – will give rise to a robust series of assessment activities that includes: portfolio mapping, focus groups, surveys, longitudinal monitoring, case study, and impact reporting (Table 2). Each component is discussed below.

| Table 2. HBCU-UP Portfolio Assessment Process, by Outcomes Level Addressed | Award Landscape and Context | HBCU-UP Student Trajectory | Instituitonal Capacity Building | HBCU STEM Faculty Engagement | Impact: HBCU-UP PI Generated |
|---|---|---|---|---|---|
| Portfolio Map | X | | | | |
| PI Focus Groups | | | X | X | X |
| Student Survey and Focus Groups | | X | | | |
| PI Survey and Data Request | X | X | X | X | X |
| Case Study | | X | X | X | X |
| Longitudinal Monitoring | X | X | | | |
| Impact Reporting | X | X | X | X | X |

**Portfolio and Publication Map**
The HBCU-UP KMRC Portfolio Assessment Team will access, prepare, and code all HBCU-UP awardee abstracts from the NSF database. Abstracts will be qualitatively coded for aspects such as approach, objective, and inherent assumptions/frameworks undergirding the project. To support exploration of differences in outcomes by award characteristics – beyond those qualitatively coded – variables to be captured will include but not be limited to: type of institution, designation, control, region, year/size of award, HBCU-UP track, discipline/s included, PI demographics, and number and type of prior HBCU-UP awards. Once the dataset is as complete as possible with existing data sources, we will explore marginal distributions of awards by the various institutional and award characteristics that have been captured, and craft a data brief that highlights findings. Additional data will be solicited through PI surveys and outcomes data requests and added to this dataset. Starting in the second project year, we will monitor new HBCU-UP awards annually for addition to our database of institutional and project characteristics of HBCU-UP awards. Once new data are added, we will run the same queries to update our marginal distribution analysis of awards by institutional and award characteristics. Additionally, we will search for and compile the publications and related scholarly works produced by HBCU-UP PIs, starting with information from public final outcomes reports of concluded projects. Publication details to be included in our database are: full citation information, impact factor, and number of times the article has been cited (as available). Importantly, all citation data will be maintained in a bibliographic software program such as Mendeley or Zotero, which can be readily and widely shared as a resource by *and* for both the HBCU-UP PI community and the broader national undergraduate STEM reform community.

Corrected: Thu Aug 10 15:22:26 EDT 2023          Submitted/PI: Kelly M Mack /Proposal No: 2334406

As a result of our efforts to digitally map the HBCU-UP awardee landscape, we will produce a database of institutional and project characteristics of all active HBCU-UP awards, with an acknowledgement of any missing data points that cannot be identified. A high-level data brief capturing this information can be used to inform the entire HBCU-UP stakeholder community of the potential for collaboration and cooperation. It is expected that this stage of our portfolio assessment will inform our protocol for interviewing and surveying HBCU-UP PIs, as well as their students.

**PI Focus Groups**

Drawing on findings from our portfolio mapping, we will: 1) determine a sampling strategy to invite a diverse cross-section of HBCU-UP PIs; 2) develop a focus group protocol guided by the CHAT framework (Foot, 2014; Postholm, 2015; Williams & Hummelbrunner, 2011), the novel listening session protocols of AAC&U, and other culturally responsive evaluation methodologies; and 3) draft materials for the IRB consenting process (as appropriate). We plan to conduct up to six focus groups with HBCU-UP PIs as early as the end of the first year of the proposed project period in order to capture the needed data to develop a survey instrument. Focus groups will last between 1 and 1.5 hours and will be conducted virtually via Zoom®, or in concert with other appropriate AAC&U STEM faculty professional development convenings or any of the proposed KMRC Studios (see details below). Focus groups will be audio recorded and transcribed using the native function of Zoom® (if held virtually) or through Otter.ai. Computer-generated transcripts will be verified for accuracy and identifiers will be masked prior to coding and analysis. Coding strategies will be "eclectic" and comprised of *in vivo* coding (i.e., directly pulling HBCU-UP PIs' words as codes), structural coding (categorizing data by question being addressed), descriptive coding (describing data by topic), values coding (exploring judgments), evaluation coding (exploring quality and impact assessments), and process coding, which focuses on actions (Saldaña, 2015). Code and theme syntheses will be graphically displayed, as appropriate, and compiled into a data brief that will provide a foundation for a subsequent PI survey.

**PI Survey & Data Request**

Building on our portfolio mapping and focus group efforts, we will develop survey instruments, including one core instrument with the potential for a flexible cluster of items based on HBCU-UP funding track, and an outcomes data request. Starting with a small (~5%) random sample of former and current HBCU-UP PIs whose awards ended in 2023 and 2024 (Table 3), we will administer the instruments and determine whether they appear to be collecting the intended information about HBCU-UP project outcomes and HBCU-UP PI and institutional values concerning broadening participation. After any modifications are made, the instruments will be administered to the remaining HBCU-UP PIs from awards ending in those two years, and to other PIs across the project period.

| Table 3. HBBU-UP Awards by End Year w/Tentative Sampling Strategies | | | | | |
|---|---|---|---|---|---|
| Project Year End | HBCU UP Awards (incl. EIR, EPSCoR) | PI Survey (Year) | Outcomes Data Request (Year) | PI Mid-Project Survey (Year) | Student Survey (Year) |
| 2023 | 74 | All (2024) | All (2024) | | |
| 2024 | 90 | All (2024) | All (2024) | | ~ 10 projects (2024) |
| 2025 | 27 | All (2025) | All (2025) | | ~10 projects (2024, 25) |
| 2026 | 6 | All (2026) | All (2026) | All (2024) | All (2024, 25, 26) |
| 2027 | 5 | All (2027) | All (2027) | All (2025) | All (2024, 25, 26, 27) |

Beginning in project year two, we will administer the tested survey to all HBCU-UP PIs of awards that ended that year, and the students of a subset of those, to capture data about perceived strengths and weaknesses of HBCU-UP broadening participation and/or institutional capacity building interventions from both vantage points. This approach will also be used to fill gaps in the dataset regarding the number and demographic makeup of HBCU-UP students served.

Corrected: Thu Aug 10 15:22:26 EDT 2023        Submitted/PI: Kelly M Mack /Proposal No: 2334406

For HBCU-UP PIs who agree to participate in our survey, we will extend an offer to work alongside us in examining the outcomes of their projects and the value added to their campuses and undergraduate STEM reform, at large. Specifically, we may ask HBCU-UP PIs to share data typically included in annual reports. Such data may include de-identified student-level data (including graduation and retention rates, cumulative GPA, major, race/ethnicity, gender, and first-generation status) for current and graduated HBCU-UP-supported students, along with data for a comparison group of students (where available). Any data collected from samples of programs each year may be analyzed in project years 2 and 5, as well as compiled into a student outcomes database.

Provided there is a substantial database, these data will be used in weighted regression analyses for the outcomes of graduation, continued retention, and cumulative GPA, controlling for student characteristics and blocking for relevant institutional characteristics. Adhering to *What Works Clearinghouse* standards (WWC, 2019), effect sizes will be calculated for all outcomes using Hedge's g for continuous variables and Cox's Index for dichotomous variables. In particular, HBCU-UP supported, student-level outcomes across the portfolio will be targeted for assessment in order to better understand whether there are differences by student characteristic – controlling for important confounding factors such as student gender, race, ethnicity, country of origin, disability status, socioeconomic status, and major – and institution characteristics such as control, type, designation, size, region, faculty demographics, and HBCU-UP project intervention details related to funding track, disciplines included, and approaches.

Both our survey instrument development and implementation will be guided by the CHAT and values-engaged frameworks (i.e., critical race theory, intersectionality, and cultural capital wealth) so we are best positioned to understand the values of HBCU-UP PIs and scholars, their perceptions regarding access to resources needed for success, and whether additional supports would be valuable at either the HBCU-UP student level (from their institutions) or PI level (from NSF). HBCU-UP PI reflective data will be coded, analyzed, and interpreted as described earlier. The resulting Impact Report will showcase HBCU-UP PI perspectives and insights about broadening the participation of Black students in STEM, in the context of their students' outcomes, and also graphically display these findings in the aggregate.

**HBCU-UP Student Survey and Focus Groups**

Guided by our assessment protocols developed for HBCU-UP PIs, we will develop a survey instrument that asks HBCU-UP supported students about their experiences with and perceptions of programs implemented through funded HBCU-UP projects on their campuses using largely multiple-choice ratings and a few open-ended items. The instrument will be piloted with the students identified for longitudinal study (see below), by combining the instrument with the longitudinal questionnaire. Pilot data will be explored to determine if the items are capturing the intended data, and modifications will be made prior to administering the instrument again, as needed. At the start of project year 2, we will stratify HBCU-UP projects that recently ended and randomly select 10% of those project PIs to facilitate administering the student survey to their current and prior HBCU-UP-supported students, excluding the sub-sample participating in the longitudinal study. Response data will be cleaned and coded for quantitative and qualitative analysis and findings, graphically displayed, and compiled into a data brief for impact reporting. A protocol will be designed based on student survey data to capture in-depth detail to help clarify how HBCU-UP-supported students' values and lived experiences were (or were not) honored and integrated into HBCU-UP interventions. Just as with PIs, these focus groups will be audio-recorded, transcribed, coded, analyzed, and reported in Impact Reports, protecting the confidentiality of all participants.

**Case Study**

To enable triangulation of our findings across the small-scale qualitative focus groups, large-scale quantitative surveys, and student outcomes analysis, in project year four we will conduct in-depth case studies, exploring deeply how HBCU-UP awards evolved from the publicly available abstract through implementation to the final outputs and outcomes. In sum, up to four cases (i.e., separate projects) will be framed through the lenses of critical race theory, intersectionality, and cultural capital wealth to explore how and why certain programmatic aspects may have resulted in certain outcomes – whether intended or unintended. Case studies of selected HBCU-UP projects will capture, interrogate, and present multiple

Corrected: Thu Aug 10 15:22:26 EDT 2023          Submitted/PI: Kelly M Mack /Proposal No: 2334406

sources of quantitative and qualitative data to explore how project activities and institutional and student characteristics interacted to result in observed outcomes. Focus groups and interviews with key stakeholders that will shape our case study protocol will be held as described earlier. A cross-case comparative analysis will explore whether there are thematic differences between the cases (Creswell, 2009), which will be reported in the fifth year Impact Report.

**Longitudinal Monitoring**
By the beginning of the second project year, we will stratify and randomly select between 8 and 10 projects ending between 2023 and 2024 to provide us with information on their graduated students. From each project's list, we will randomly select one male and one female student (N≈20) to receive invitations to participate in a longitudinal exploration of their STEM education/career trajectories and outcomes, which will entail completing a short questionnaire and participating in a brief (~30 minutes) phone interview annually. Questionnaire responses and interview transcripts will be compiled, coded, and analyzed to explore trends and themes across students and add to our understanding of HBCU-UP outcomes and impacts.

**Impact Reporting**
As referenced above, our central interpretations will be disseminated as an Impact Reports, the first of which will be released in the third year of the proposed project period. It will detail the key findings from the HBCU-UP awardee mapping and analysis effort, focus groups, and surveys – incorporating data visualization strategies to create an accessible and engaging public report. The first Impact Report will also include the student outcomes assessment findings for students who graduated (or didn't) from the institutions with awards that ended in 2023 and 2024. A second Impact Report (at the end of year 5) will update survey findings with responses since the first report, present up to four case studies of completed projects using approaches in the *Framework for Evaluating Impacts of Broadening Participation Projects* (Clewell & Fortenberry, 2009), and include student outcomes assessments for HBCU STEM students who graduated (or didn't) from institutions with awards that ended in 2025 and 2026.

**OBJECTIVE 2: BUILDING A DYNAMIC INFRASTRUCTURE TO ADDRESS THE PROFESSIONAL AND LEADERSHIP DEVELOPMENT NEEDS OF HBCU-UP PRINCIPAL INVESTIGATORS**

We understand that the tacit knowledge of the HBCU-UP PI community, which is grounded in their intuitions and instincts, is rarely, if ever, completely captured in conventional surveys and questionnaires. Rather, such knowledge is most often discovered in real time and through ongoing interactions that occur throughout the entire calendar year. Therefore, aside from our portfolio assessment, additional efforts are needed if the proposed KMRC is to fully interpret and operationalize the impact of the HBCU-UP award portfolio. The AAC&U STEM faculty professional development enterprise is ideally suited to provide a suite of high-impact, short term experiences for managing **and** generating new HBCU broadening participation knowledge, while also fostering further learning and growth (Steyn, 2004; Laal, 2011).

**HBCU-UP KMRC Virtual PI Forum**
First deployed in 2011, the AAC&U STEM Central virtual platform (originally named STEP Central) was designed to support the overall success of the NSF STEP (STEM Talent Expansion Program) funded projects by increasing online communication, learning, and networking among STEP principal investigators. In 2015, the project was transferred to AAC&U as a means of ensuring its long-term sustainability and increasing its reach to other principal investigators beyond those of the STEP program. Recently, it has been re-deployed to a more user-friendly digital experience platform and several other overarching priorities have been established, designed to: 1) improve quality of interactions between and among certain HBCU-UP PIs; 2) increase the likelihood that effective broadening participation practices can be promulgated to the STEM higher education reform community broadly; 3) reduce redundancy in development, maintenance, and support; and 4) build a more cost-effective foundation upon which additional features can be added.

Corrected: Thu Aug 10 15:22:26 EDT 2023          Submitted/PI: Kelly M Mack /Proposal No: 2334406

However, virtual platforms – offered in isolation of anything else – do little to reach levels of knowledge management needed to bring about sustained changes in the behaviors or attitudes necessary for successful broadening participation outcomes (Goldenberg & Gallimore, 1991). Our prior experience with STEM Central confirms this reality. Therefore, the proposed KMRC will not rely solely on the structure of STEM Central, but also on the capacity of STEM Central – through its newly designed "Forums" feature – to empower and support HBCU-UP PIs in building and expanding their broadening participation expertise.

We propose to establish and enhance a private Virtual PI Forum within STEM Central that will be informed and controlled by HBCU-UP PIs themselves and shared with HBCU-UP program officers for the exchange of information related to funding opportunities, project updates, important dates, and emerging trends. As such, HBCU-UP PIs can continuously – either synchronously or asynchronously – communicate, co-learn, discuss, and grow in a non-threatening environment throughout the entire calendar year. In other words, the KMRC HBCU-UP Virtual PI Forum will serve as a virtual "safe space" that nurtures the professional and personal learning and "un" learning needed to generate new knowledge, fosters a culture of appreciation for professional development, and creates the conditions whereby NSF HBCU-UP investments can flourish (Mack, 2021).

Specifically, a core group of up to 4 HBCU-UP PIs (current or former) will be invited to serve as Forum Facilitators in each year of the project period. In this way, no single Facilitator will be over-burdened over any extended length of time. Facilitators will be granted administrative permissions to add members, customize the PI Forum landing page, approve content, and update calendar events – *without* requiring approval from the STEM Central community manager. Overall, Facilitators will be responsible for: 1) building Forum membership; and 2) fostering a culture of collaboration that critically surveys and examines trending issues that are relevant to broadening the participation of Black students in STEM. It is expected that Facilitators will host a virtual event for and among themselves in year one of the project period to establish goals and community norms for the Forum, as well as outline and plan for the implementation of additional virtual activities (e.g., online discussions, Twitter chats, national report creation and editing, webinars, manuscript development and submission, grantwriting, etc.) expected to occur at least bi-monthly and intended to advance the broadening participation scholarship, interests, and expertise of all HBCU-UP PIs. Based on our experience, several anticipated topics expected to be popular within this community include: understanding the history of HBCUs in the US, navigating institutional change politics, fostering the value of professional and leadership development opportunities, self-care, grantwriting technical assistance, scholarly writing, and gaining evaluation expertise.

Virtual Forum Facilitators will be recruited through both traditional and non-traditional means including targeted and direct person-to-person outreach to HBCU-UP PIs who have already participated in many of the professional development opportunities offered by AAC&U and the NSF-funded Center for the Advancement of STEM Leadership. Through the expansive listservs of these entities, which are continuously monitored and viewed by HBCU and non-HBCU STEM faculty from over 900 institutions, the proposed KMRC is uniquely positioned to gain the attention and interest of HBCU-UP PIs, as well as other non-HBCU STEM education researchers and higher education and critical theorists.

To determine the extent to which the Virtual PI Forum is contributing to building the knowledge management functions of the proposed KMRC, we will use the planned newly upgraded social media features of STEM Central to record how HBCU-UP PIs are engaging with their own knowledge and resources – whether through "likes," responses to generative content posts, downloading of resources, and/or Forum engagement with virtual events. Combined with data about users' disciplines, HBCU-UP project titles, and institutional types, we will also use social network analysis to assess the extent to which the proposed KMRC is successfully expanding the reach of the HBCU-UP stakeholder community to and throughout the national STEM higher education reform community.

**HBCU-UP KMRC Studios**
As noted earlier, a robust knowledge management system at work must capture knowledge, translate it, and create the conditions for new knowledge to be gained and for further learning to occur (Laal, 2011). Arguably, the most effective means by which the latter can occur is through high-quality professional

development. We are aware of several national efforts that provide rich professional development experiences for STEM faculty, including our own. However, we also recognize that there is an urgent need to build on our current models and also re-imagine them in ways that match the needs of the HBCU-UP PI community and maximize the likelihood for scalability.

AAC&U has a rich legacy in providing professional and leadership development for STEM faculty. Our approach – grounded in enhancing leader self-identity (Sartain, Jr., 2015), teacher professional development (Cordingley, P., Higgins, S., Greany, T., Buckler, N., Coles-Jordan, D., Crisp, B., Saunders, L., Coe, 2014), adult learning (Kolb, 2014), and community psychology (Wolff, 2016) – is ideal for advancing the entire HBCU-UP stakeholder community beyond being a mere networked improvement community to that of being a coalition of national thought leaders who are relied upon to determine and define what it really means to effectively broaden the participation of Blacks in STEM. Besides maximizing the likelihood that a single, clear message about broadening participation can be communicated and more easily understood and adapted, there are several other advantages related to empowering this stakeholder community including important opportunities to: 1) build upon the success of the highly-acclaimed professional development programming of the HBCU-UP funded Center for the Advancement of STEM Leadership (CASL); 2) focus on "calling in" undergraduate STEM reformers of predominantly white institutions, who are less familiar with the adaptability of HBCU broadening participation practice to other institutional contexts; 3) emphasize reflection as a means of creating sustained behavior change (Mack, Winter, & Soto, 2019); 4) extend development over an extended period of time (Goldenberg & Gallimore, 1991); and, most importantly, 5) consolidate individual HBCU-UP project agendas into a national, collective one (Kania & Kramer, 2011).

To that end, the proposed KMRC will develop and deploy a suite of professional development convenings that will not only position current and potential HBCU-UP PIs for success, but also shift the consciousness of the individual HBCU-UP PI to a collective consciousness held by all PIs. Such a shift requires a departure from seeing the principal investigator as just project director to considering the principal investigator as an activist for reforming undergraduate STEM education. Rooted in deep personal and professional self-examination of their beliefs, values, attitudes, and assumptions (Brookfield, 1995; Densten & Gray, 2001; Jack Mezirow, 1997; Mezirow, 1991), the KMRC professional development series will be based on an amalgamation of the lessons learned and best practices of both AAC&U and CASL, as well as the most recent literature that informs those lessons and practices.

Specifically, the proposed KMRC will host up to two regularly scheduled, Studios (General and/or Topical) in each year of the project period. To maximize impact and minimize costs, General and Topical KMRC Studios will be limited to two days and will be coupled with other ongoing professional development platforms. The studio approach, utilized in European settings, has been shown to be effective in supporting scholars in identifying emerging forms of communication and collaboration, especially across disciplinary boundaries (Wouters, 2004). In general, the proposed General Studios will feature didactic sessions on doing the "business" of leading HBCU-UP funded initiatives. This may include information on post award management, new funding opportunities and priorities, grantwriting, and navigating the politics of institutional change. Topical Studios will be conducted as "clinics" where HBCU-UP PIs can be partnered and/or paired directly with STEM higher education researchers, culturally responsive evaluators, and higher education and critical theorists to deeply critique, question, and explore the suitability, practicality, and feasibility of the specific broadening participation interventions they are implementing or considering for implementation, as well as the challenges that threaten them. We are already aware of similar professional development efforts such as this. However, more often than not, those efforts are aimed at mastering tools or techniques that are associated with culturally responsive teaching, faculty hiring, or grant proposal submissions. Our experience suggests that the professional development of principal investigators requires more than mere mastery of tools. Rather, it demands a more holistic understanding of the higher education histories, landscapes, and contexts, as well as targeted approaches to capacity building in thought leadership, communication, and dissemination. Therefore, the proposed KMRC Topical Studios will contextualize broadening participation professional development within a framework that prioritizes organizational change theory, journalism, technical writing, social media influencing, anthropology, and other relevant constructs, disciplines, and ways of

Corrected: Thu Aug 10 15:22:26 EDT 2023          Submitted/PI: Kelly M Mack /Proposal No: 2334406

knowing. Ultimately, this approach ensures that HBCU-UP broadening participation successes can be broadly communicated and comprehended throughout multiple networks and in highly convincing ways.

Specifically, each Topical Studio will begin with requiring every HBCU-UP PI to complete a reflective analysis of the broadening participation interventions that they are implementing or considering for implementation, as well as their perceived strengths and capacities for post-award innovation – focusing on specific challenges related to project research, evaluation, assessment, and/or implementation. In addition, they will be asked to examine the underlying assumptions informing those innovations and set specific intentions to guide their project intervention decisions, priority setting, and activities related to data collection, analysis, and interpretation.

This process of self-reflection is a known property that: 1) contributes to the development of agency (Bandura, 1986); and 2) supports professional development learning outcomes (Kolb, A.Y. & Kolb, 2005). It is expected that these reflective activities will be threaded throughout the entire series of Studios and will include but not be limited to: institutional and professional SWOT analyses, time for journaling and/or silent reflection, and academic coaching. Thus, HBCU-UP PIs will be encouraged to pursue their institutional STEM reform and career advancement aspirations with their exact passions, central values, and beliefs remaining intact (Shamir et al., 1993; Sheldon, K. & Elliot, 1999; Sheldon, 2001). Overall, HBCU-UP PI reflection is intended to support their "owning" and believing in their capacity to achieve significant broadening participation outcomes, as opposed to merely pursuing those goals with a sense of "needing to." Undoubtedly, such a stance will also build HBCU-UP PI capacity to more precisely and candidly inform the KMRC's HBCU-UP portfolio assessment.

Following this reflection, a Topical Studio will offer various opportunities (e.g., scholarly writing, grantwriting innovation, networking, etc.), which will pay attention to both the content and processes of learning (Scott, S. & Webber, 2008; Guskey & Sparks, 1991). Indeed, if the proposed KMRC is to effectively support the HBCU-UP stakeholder community and ensure the continuous generation of new broadening participation knowledge, HBCU-PIs will need to understand the ways that they are expected to manage their own individual growth while implementing project activities. Specifically, all Studios will utilize a variety of active-learning approaches, including collaborative problem-solving exercises, case studies, role-playing, and other informal experiential learning exercises. Since professional development program topics should be relevant to real world contexts (Caffarella, R. & Merriam, 2000) and representative of the wide-ranging challenges they present (Scott, S. & Webber, 2008), topics of interest for Topical Studios include: awareness of and appreciation for "otherness," resistance to change, conflict resolution, social justice, and management of difficult circumstances. It is also expected that Topical Studios will focus on issues more local and immediate to the HBCU STEM faculty/administrator experience, including: student recruitment and retention, student STEM identity and belongingness; gender equity; faculty demographics; leadership; self-care; vision and team building; institutional transformation; and career advancement. Other topics related to holistically understanding higher education as a societal institution will also be welcomed. These may include historical and contemporary perspectives of American higher education and analysis of newly released national reports such as the recently released Boyer 2030 Commission Report and the National Academies report on Advancing Anti-Racism, Diversity, Equity, and Inclusion in STEM Organizations.

Overall, the proposed KMRC will provide a critically informed and culturally sanctioned lens for considering what should count as broadening participation success, how to identify and measure it, and how best to disseminate it. Simultaneously, it also addresses the need to ensure that those charged with stewarding the major investments of the NSF HBCU-UP program are poised to lead effectively and communicate their broadening practices beyond the HBCU-UP community. Ultimately, this dual-pronged approach amplifies the overall effectiveness of the HBCU-UP Program and ensures that the best practices it supports are understood, adapted, and continued well beyond the proposed project period.

## TIMELINE

A timeline detailing the specific plan for the proposed KMRC is provided below.

Corrected: Thu Aug 10 15:22:26 EDT 2023          Submitted/PI: Kelly M Mack /Proposal No: 2334406

| Year | 23 | 24 | 24 | 24 | 24 | 25 | 25 | 25 | 25 | 26 | 26 | 26 | 26 | 27 | 27 | 27 | 27 | 28 | 28 | 28 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Project quarter | Q1 | Q2 | Q3 | Q4 | Q5 | Q6 | Q7 | Q8 | Q9 | Q10 | Q11 | Q12 | Q13 | Q14 | Q15 | Q16 | Q17 | Q18 | Q19 | Q20 |
| **KRC Administration** | | | | | | | | | | | | | | | | | | | | |
| Recruit, on-ramp personnel | X | X | X | | | | | | | | | | | | | | | | | |
| KRC Launch Meeting | | X | | | | | | | | | | | | | | | | | | |
| Convene Advisory Committee | | X | | | X | | | X | | | | X | | | | X | | | | |
| Release Summary Report | | | | X | | | | | | | | | | | | | | | | |
| **Portfolio Assessment** | | | | | | | | | | | | | | | | | | | | |
| Kick off meeting | X | | | | | | | | | | | | | | | | | | | |
| Refine logistics of portfolio evaluation | X | X | | | | | | | | | | | | | | | | | | |
| Map Characteristics of Portfolio | | | X | X | | | | | | | | | | | | | | | | |
| Verify sampling strategy based on portfolio map | | | X | | | | | | | | | | | | | | | | | |
| PI Focus Groups | | | X | | | | | | | | | | | | | | | | | |
| Develop and Pilot Awardee (PI) Survey & Data Request | | | X | X | | | | | | | | | | | | | | | | |
| Develop and Pilot Student Survey | | | | X | X | | | | | | | | | | | | | | | |
| Longitudinal Monitoring of Student Outcomes | | | | | X | | | | | | X | | | | X | | | | X | X |
| Focus Groups with Students at General KRC Studio | | | | | | | | X | | | | X | | | | X | | | | X |
| Assessment of Scholar Outcomes | | | | | | | X | X | | | | | | | X | X | | | | |
| Monitoring/Mapping of New Awards | | | | | X | | | | X | | | | X | | | | X | | | |
| Mapping of Publications | | | | | X | | | | X | | | | X | | | | X | | | |
| HBCU UP Impact Report (3rd and 5th years) | | | | | | | | | | | X | X | | | | | | | X | X |
| Annual Surveys of PIs/Students | | | | | | | | | | X | X | | | X | X | | | X | X | |
| Case Studies of Outcomes in Context | | | | | | | | | | | | | | | X | X | X | X | | |
| Regular Communication with PI | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Presentation of findings at national conference | | | | | | | | | X | | | X | | | | X | | | | X |
| **KRC Support for HBCU UP Community** | | | | | | | | | | | | | | | | | | | | |
| Virtual PI Forum | | | X | X | X | X | X | | | | X | | | | X | | | | X | |
| Studios | | | X | | | X | | | X | | | X | | | X | | | X | | X |
| **Evaluation and Reporting** | | | | | | | | | | | | | | | | | | | | |
| Finalize Logic Model & Plan | X | | | | | | | | | | | | | | | | | | | |
| Monitoring, Assessment, & Communication | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X | X |
| Annual Evaluation Report | | | X | | | | X | | | | X | | | | X | | | | X | X |

## INTELLECTUAL MERIT

The proposed KMRC will structure itself as a highly integrated social network that mimics the structure and function of the human central nervous system – where a "central interpreter" is needed to synthesize information it receives from the environment and use that information to ensure activities occurring within the system are accurate and appropriate for the rate, range, direction, and force needed for change to occur. For the proposed KMRC, this means that AAC&U will serve as that central interpreter – synthesizing and contextualizing knowledge generated from its assessment of the HBCU-UP awardee portfolio and transforming it into valuable messages, or instructions, that can lead to better broadening participation outcomes for minoritized STEM students at all institutions. As information is supplied to and from the interpretive center of this undergraduate STEM reform body, the KMRC will synthesize, assemble, prime, and deploy its communications for broad consumption and adaptation both within and beyond the HBCU-UP stakeholder body. This novel configuration capitalizes on the wisdom, voice, and lived experience of HBCU-UP PIs while ensuring that their typically contextual, complex, and highly nuanced knowledge of broadening participation can be placed into the right hands, in the right ways, and at the right time. Building on this strong foundation, robust critical frameworks (critical race theory, intersectionality, and community cultural wealth) provide powerful lenses through which to interpret the experiences and lessons learned of HBCU-UP PIs, as well as the implementation details and impacts of this diverse portfolio of projects.

## BROADER IMPACTS

As higher education increasingly becomes dependent on harnessing the intellectual capital of undergraduate STEM reformers with broadening participation capacity, efforts like the proposed KMRC are vital in contextualizing not only knowledge about whether and to what extent HBCU-UP interventions result in the desired outcomes, but also how best to replicate and enhance those interventions. More specifically, it is our values-engaged approach to knowledge management that most contributes to the

capacity of the proposed KMRC for broader impact. This approach is nested within the framework of Cultural-Historical Activity Theory, an evaluative research framework that illuminates what worked, for whom, and under what circumstances (Foot, 2014). It is comprised of: 1) a systems component that assists with constructing meaning from situations; 2) a learning component that guides how those meanings are assimilated; and, 3) a developmental component that moves knowledge from learned to acted on (Williams & Hummelbrunner, 2011). Altogether, the proposed KMRC: 1) builds on previous organizational archetypes (Kania & Kramer, 2011); 2) expands our understanding of dissemination science theory (Mack, Winter, & Qadri, 2021); and 3) foregrounds the use of cultural responsiveness frameworks in meaningful ways (Williams & Hummelbrunner, 2011; Wolff, 2016). As such, this KMRC is well positioned to understand and interpret the HBCU-UP intellectual capital and inform the nation's broadening participation agenda in a much broader, culturally responsive, and more detailed way than that which could ever be achieved through conventional hub models currently in existence.

## RESULTS FROM PRIOR NSF SUPPORT

**NSF Award (DUE#1460051) Fostering Community in the STEM Talent Enhancement Program**
**Intellectual Merit.** At the time of this project's origins, principal investigators of the NSF STEP program noted the importance of needing to remain connected between annual PI meetings. Therefore, this project supported a community of STEM faculty, administrators, student support specialists, and evaluators who were engaged with funded NSF STEP projects. Outstanding accomplishments related to this project included: 1) the convening of national meetings of STEP PIs, 2) website improvements, and 3) the conduct of synchronous webinars for STEM faculty. **Broader Impacts.** One important broader impact of this project was the development of a solid mechanism for STEP PIs to disseminate their accomplishments to the broader undergraduate STEM reform community. Their collective analysis of the value of the investment of NSF in this platform led to a national report that documented both accomplishments and lessons learned from their years of experience. In 2014, this award was transferred to AAC&U as a means of ensuring its sustainability and potential for broader reach.

## ORGANIZATIONAL STRUCTURE/MANAGEMENT PLAN

### Principal Investigator
Dr. Kelly Mack is the Vice President for Undergraduate STEM Education and Executive Director of Project Kaleidoscope at AAC&U. Her position, expertise, and 17-year HBCU experience as a faculty member and administrator afford her leadership of and broad access to a national community of STEM faculty who are committed to reforming undergraduate STEM education in ways that mitigate the impact of systemic barriers to success for marginalized students in STEM. Dr. Mack will serve as the Principal Investigator of the proposed KMRC. As such, she will be responsible for oversight of the KMRC structure and its functions including: monitoring all project activities and ensuring their timely execution; overseeing and managing all budgetary matters as appropriate; and preparing external reporting documents.

### KMRC Director (TBN)
A project director (1.0 FTE) will be hired at the outset of the KMRC to oversee and manage all day-to-day operations and guide the intellectual contribution of the KMRC to undergraduate STEM education reform. These duties may include: contributing to data collection, coding, and analysis protocols, liaising with the portfolio assessment team to produce and copyedit Impact Reports, overseeing STEM Central web developer activities, planning and coordinating the KMRC Studios, convening meetings of the advisory committee, monitoring all website activity and making minor changes as needed, coordinating formative and summative evaluation activities. It is expected that the KMRC Director will have depth of expertise in a STEM or STEM-related discipline, a track record in leading projects of similar size and magnitude as the KMRC, and a congenial disposition that will inspire collaboration and cooperation of HBCU-UP PIs.

### KRMC Portfolio Assessment Team Director

Corrected: Thu Aug 10 15:22:26 EDT 2023          Submitted/PI: Kelly M Mack /Proposal No: 2334406

Dr. Aileen Reid has extensive experience in mixed methods research, evaluation, assessment, and psychometrics. Her evaluation and assessment experience spans K-12 and higher education, health and social policy, and non-profit and government contexts. Her current research centers on diversity, equity, and inclusion in higher education as it relates to faculty, first-generation students and students from low SES backgrounds in undergraduate STEM education. Other strands of her research and practice include applications of advanced statistical and measurement techniques in education and understanding the intersection of program evaluation, accountability, and public policy in higher education. Dr. Reid teaches classes on research methodology, assessment and program evaluation and is the co-program chair of the American Evaluation Association Teaching of Evaluation Topical Interest Group.

**Scientific Writer**
A scientific writer (TBN) will be responsible for producing high-quality, user-friendly, easily digestible research briefs, impact reports, and digital content related to findings from the KMRC portfolio assessment of the HBCU-UP program. It is expected that the scientific writer will also: monitor and troubleshoot issues and bugs that arise the Virtual PI Forum; and provide prompts, as appropriate, to generate interest and enthusiasm for its continued growth.

**STEM Central Web Developer**
The ongoing web development for the STEM Central platform ensures that STEM Central remains relevant and responsive to the HBCU-UP PI community as it evolves over the project period. AAC&U brings a wealth of experience in partnering with web designers. CAKE, Inc. has broad expertise in high-end web application developments, graphic and web design, and a wide array of open-source technologies. CAKE, Inc. will be responsible for the design, development, and quality assurance testing for the proposed PI Forum, as well as the usability interface design and system administration.

**Advisory Committee**
Up to 5 national thought leaders on broadening participation, primarily from HBCUs, will comprise the advisory committee for the proposed KMRC. They will provide critical leadership and insight into the needs of the HBCU-UP stakeholder community and how best to address them. Advisory Committee members will also be engaged in the success of the KMRC through their creation of new content for the proposed PI Forum and Studios. The Advisory Committee will meet annually to review KMRC activity and outline areas for further exploration and priority setting. This Committee will also have access to a sequestered and private area of the STEM Central website where idea sharing can be generated and continued asynchronously throughout the entire project period.

## EVALUATION

External evaluation of the proposed KMRC will be conducted by Kate Winter Evaluation, LLC (KWE). The evaluation will use a mixed-methods approach to collect and interpret qualitative and quantitative data from multiple sources. Integration of methods (Greene, 2008) will take place at the evaluation design, data collection, and analysis levels. KWE will conduct formative assessment to inform program modifications and summative evaluation of overall implementation and outcomes. Feedback loops, including scheduled monthly check-in calls with the PI, will ensure timely mid-course corrections and documentation. KWE will provide annual summative reports and a cumulative summative report at the end of the project period. The evaluative framework combines self-efficacy theory (Bandura, 1977, 1986), Networked Improvement Communities (NIC) (Bryk et al., 2011), and Cultural-Historical Activity Theory (CHAT) (Foot, 2014; Postholm, 2015; Williams & Hummelbrunner, 2011). As noted, CHAT-based inquiry comprises a *systems* component to assist with constructing meaning from situations, a *learning* component to guide how those meanings are assimilated, and a *developmental* component that moves from learning to action (Williams & Hummelbrunner, 2011). The seven propositions of CHAT will structure evaluative data collection and analysis. Self-efficacy theory provides a strategy for measuring capacity building for behaviors and skills, as people with increased perceptions of their ability (i.e., confidence) to engage in an activity are more likely to do so (Bandura, 1986). Similarly, NIC theory guides data

Corrected: Thu Aug 10 15:22:26 EDT 2023        Submitted/PI: Kelly M Mack /Proposal No: 2334406

collection and analysis of how individuals within and across projects work together to achieve a greater impact than could be achieved by any single project. KWE will use this lens to intentionally explore whether/how the HBCU-UP KMRC is effective in supporting a network of HBCU-PIs that acts as: 1) a *design community* capable of communicating their approaches to broadening participation in STEM education by harnessing their diverse perspectives; and, 2) a *learning community* that is "capable of getting better at getting better" (Bryk et al., 2011, p.6) through continuous critical reflection, exploration, and sharing. The combined theories will guide exploration of what worked and why with different populations to contribute to the attainment of KMRC goals.



## Formative Evaluation and Monitoring

KWE will monitor and assess the development, implementation, and impact of all HBCU-UP KMRC activities, providing briefs to project leadership with formative assessment findings that are intended to inform and document refinements of project efforts. A logic model that details the connections between proposed activities and measurable outputs and outcomes will be finalized in collaboration between project leadership and KWE at the start of the project period, when the evaluation design is also finalized to incorporate NSF review feedback. The ultimate goals of the independent evaluation are to provide timely feedback to inform modifications and to provide the data necessary for the project team to expand and sustain the project and disseminate findings. A culturally responsive evaluation design (Hood et al., 2015; Mertens & Zimmerman, 2014) will address the following broad evaluative questions:

1. How well did the HBCU-UP KMRC's design fit with the context in which it was implemented?
2. How well is the HBCU-UP KMRC being implemented in the spirit of what was funded, given contextual needs? (Are the major activities and deliverables occurring as proposed/with justified adaptations regarding participants, content, quality, timing, etc.?)
3. What project improvements are indicated by formative assessment?
4. What is the status of progress toward attaining the intended outcomes?

**Data, Measures, and Analysis**

Data supporting the evaluation will come from quantitative and qualitative sources. Data collection for formative assessments and implementation fidelity will include project documentation such as meeting agendas and minutes, General and Topical Studio materials and other resources, interactions through email and other recorded media, observations of interactions at meetings/studios, documentation of research processes and findings, and interviews and/or surveys of the project leaders, staff, and other key informants such HBCU-UP students.

Brief questionnaires will be developed for each stakeholder group to collect feedback in the second, third, and fourth project years on how well HBCU-UP KMRC activities and resources are meeting needs and expectations. Qualitative approaches will be used to code and analyze narrative and media data through content analysis (Hsieh & Shannon, 2005; Saldaña, 2015) to identify key themes relative to the approach of the HBCU-UP KMRC and its impact on participants, as guided by the framing theories. Rubrics will be developed in collaboration with HBCU-UP KMRC leaders and based on the indicators from the framing theories. Descriptive quantitative data such as rates of participation and engagement levels will be explored to supplement qualitative data regarding how individuals engaged in the HBCU-UP KMRC activities and will all be explored in relation to self-report survey scores (described later). Content analysis of materials, presentations, and posts shared through HBCU-UP KMRC platforms will determine the extent to which information is being adopted/adapted throughout the Virtual PI Forum. Social Network Analysis will explore HBCU-UP KMRC interactions at baseline, annually, and at the end of the funded project (Borgatti et al., 2018), exploring changes in *closeness*, *betweenness*, and *degree centrality* scores, combined with qualitative analysis of member perceptions of engagement. Summative assessment will include a systematic analysis of both the self-reported items from HBCU-UP PIs and stakeholders and observed changes in relevant outcomes data, such as engagement with the HBCU-UP KMRC and self-confidence engaging in efforts to broaden participation in STEM.

Where validated measures exist – such as self-efficacy in engaging in culturally responsive teaching practices in STEM (Winter & Mack, n.d.) and interactions within a research/education and practitioner partnership (Wentworth et al., 2017) – they will be used or modified to assess whether goals were met for participating HBCU-UP PIs and faculty. KWE has also developed and tested items measuring STEM faculty/PI self-efficacy in understanding evaluation/education research methods, working with STEM education researchers, and engaging in culturally responsive program evaluation.

In collaboration with project leadership and the Portfolio Assessment Team, KWE will finalize self-report surveys to be administered to the HBCU-UP community such that evaluation surveys do not overlap or compete with Portfolio Assessment surveys. Data sharing and confidentiality agreements will be established between KWE and the Portfolio Assessment Team and IRB documentation will reflect this arrangement. Evaluation surveys will be administered by KWE online and scores will be matched over time and to participation and network engagement data using study codes, which will be maintained by KWE. Descriptive statistics will be reported in a manner that does not compromise participant confidentiality. Using a repeated-measures design, evaluation survey data will be explored to determine the nature of any relationships between participation and the desired outcomes. Effect sizes will be computed using Hedge's g or Cox's Index, for continuous or dichotomous outcomes respectively, per What Works Clearinghouse (WWC, 2019) protocols. IRB approval will be obtained prior to recruiting or collecting any data from participants.

The summative evaluation report will describe and assess the overall quality of implementation and outcomes, using case study methodology as supported in the *Framework for Evaluating Impacts of Broadening Participation Projects* (Clewell & Fortenberry, 2009) to detail what the activities were, how they contributed to specific outputs with descriptions of those outputs, and the outcomes of the project, all through the interpretive lenses of self-efficacy, NIC, and CHAT theory. This will determine how well the HBCU-UP KMRC served as a resource center for the NSF HBCU-UP program and strengthened the impact of HBCU-UP investments as a whole.

Corrected: Thu Aug 10 15:22:26 EDT 2023          Submitted/PI: Kelly M Mack /Proposal No: 2334406

# REFERENCES

Bandura, A. (1977). Self-efficacy: Toward a unifying theory of behavioral change. *Psychological Review*, *84*(2), 191–215. https://doi.org/10.1037/0033-295X.84.2.191

Bandura, A. (1986). *Social foundations of thought and action: a social cognitive theory*. Prentice-Hall.

Borgatti, S. P., Everett, M. G., & Johnson, J. C. (2018). *Analyzing social networks* (2nd ed.). Sage Publications, Inc.

Bowling, B., Callahan, J., Davis, J., Furse, C., Herrera, J., Hogan, P., Idoux, J., Kurkreti, A., Leggett-Robinson, P., & Manning, H. (2015). *STEPping into the Future: The Impacts of NSF STEP Funding on the National STEM Enterprise*.

Brookfield, S. (1995). *Becoming a critically reflective teacher*. Jossey Bass.

Bryk, A. S., Gomez, L. M., & Grunow, A. (2011). Getting Ideas into Action: Building Networkded Improvement Communities in Education. *Frontiers in Sociology of Education*, 42. https://doi.org/10.1007/978-94-007-1576-9

Cabrera, N. L. (2018). Where is the Racial Theory in Critical Race Theory?: A constructive criticism of the Crits. *The Review of Higher Education*, *42*(1), 209–233. https://doi.org/10.1353/rhe.2018.0038

Caffarella, R. & Merriam, S. B. (2000). Linking the individual learner to teh context of adult learning. In *Handbook of adult and continuing education* (pp. 55–70).

Charleston, L. J., Adserias, R. P., Lang, N. M., & Jackson, J. F. L. (2014). Intersectionality and STEM: The Role of Race and Gender in the Academic Pursuits of African American Women in STEM. *Journal of Progressive Policy & Practice*, *2*(3), 273–293.

Clewell, B. C., & Fortenberry, N. (Eds.). (2009). *Framework for Evaluating Impacts of Broadening Participation Projects*. National Science Foundation.

Cordingley, P., Higgins, S., Greany, T., Buckler, N., Coles-Jordan, D., Crisp, B., Saunders, L., Coe, R. (2014). *Developing Great Teaching*.

Crenshaw, K. (1989). Demarginalizing the Intersection of Race and Sex: A Black Feminist Critique of Antidiscrimination Doctrine, Feminist Theory and Antiracist Politics. *University of Chicago Legal Forum*, *1*.

Creswell, J. W. (2009). Research Design: Qualitative, Quantitative and Mixed Approaches (3rd Edition). In *Research Design: Qualitative, Quantitative, and Mixed Methods Approaches*. https://doi.org/10.2307/1523157

Delgado, R., & Stefancic, J. (2012). *Critical Race Theory: An Introduction*. NYU Press.

Densten, I. L., & Gray, J. H. (2001). Leadership development and reflection: What is the connection? *International Journal of Educational Management*, *15*(3), 119–124. https://doi.org/10.1108/09513540110384466

Dhunpath, R. (2000). Life History Methodology: "Narradigm" Regained. *Qualitative Studies in Education*, *13*(5), 543–551.

Dowd, A. & Liera, R. (2018). *Sustaining organizational change towards racial equity through cycles of inquiry*. *26*(65), 1–46.

Dowd, A. C., Bishop, R. M., & Bensimon, E. M. (2015). Critical action research on race and equity in higher education. In *Critical approaches to the study of higher education: A practical introcution* (pp. 174–192).

Dowd, A. C. (2005). *Data Don't Drive: Building a practitioner-driven culture of inquiry to assess community college performance*.

Foot, K. A. (2014). Cultural-Historical Activity Theory: Exploring a Theory to Inform Practice. *Journal of Human Behavior in the Social Environment*, *24*(3), 329–347. https://doi.org/10.1080/10911359.2013.831011

Goldenberg, C., & Gallimore, R. (1991). Changin Teaching Takes More Than a One-shot Workshop. *Educational Leadership*, *49*(2), 69–72.

Corrected: Thu Aug 10 15:22:26 EDT 2023          Submitted/PI: Kelly M Mack /Proposal No: 2334406

Greene, J. C. (2008). Is mixed methods social inquiry a distinctive methodology? *Journal of Mixed Methods Research*, *2*(1), 7–22. https://doi.org/10.1177/1558689807309969

Greene, J. C., Boyce, A., & Ahn, J. (2011). *A Values-Engaged, Educative Approach for Evaluating Education Programs: A Guidebook for Practice*. University of Illinois at Urbana-Champaign.

Greene, J. C., DeStefano, L., Burgon, H., & Hall, J. (2006). An educative, values-engaged approach to evaluating STEM educational programs. *New Directions for Evaluation*, *2006*(109), 53–71. https://doi.org/10.1002/ev.178

Guskey, T. R., & Sparks, D. (1991). What to consider when evaluating staff development. *Educational Leadership*, 73–76. http://www.eric.ed.gov/ERICWebPortal/recordDetail?accno=EJ435753

Hall, J. N., Ahn, J., & Greene, J. C. (2012). Values engagement in evaluation: Ideas, illustrations, and implications. *American Journal of Evaluation*, *33*(2), 195–207. https://doi.org/10.1177/1098214011422592

Hood, S., Hopson, R. K., & Kirkhart, K. E. (2015). Culturally Responsive Evaluation: Theory, Practice, and Future Implications. In K. E. Newcomer, H. P. Hatry, & J. S. Wholey (Eds.), *Handbook of Practical Program Evaluation* (4th ed., pp. 281–317). Wiley.

Hsieh, H. F., & Shannon, S. E. (2005). Three Approaches to Qualitative Content Analysis. *Qualitative Health Research*, *15*(9), 1277–1288. https://doi.org/10.1177/1049732305276687

Jack Mezirow. (1997). Transformative Learning: Theory to Practice. *New Directions for Adult and Continuing Education*, *74*, 5–12.

James, S. M., & Singer, S. R. (2016). From the NSF: The national science foundation's investments in broadening participation in science, technology, engineering, and mathematics education through research and capacity building. *CBE Life Sciences Education*, *15*(3), 1–8. https://doi.org/10.1187/cbe.16-01-0059

Kania, J., & Kramer, M. (2011). Collective Impact. *Stanford Social Innovation Review*, *Winter*.

Kolb, A.Y. & Kolb, D. A. (2005). Learning styles and learning spaces: Enhancing experiential learningi in higher education. *Academy of Management Learning and Education*, *4*(2), 193–212.

Kolb, D. A. (2014). *Experiential Learning: Experience as the Source of Learning and Development* (2nd ed.). Pearson FT Press.

Laal, M. (2011). Knowledge management in higher education. *Procedia Computer Science*, *3*, 544–549. https://doi.org/10.1016/j.procs.2010.12.090

Mack, K. M. (2021). Expand the Space, Expand the Bravery: A Practicum for Building Safe Brave Spaces Within STEM Faculty Professional Development Programs. In K. Winter & A. Bramberger (Eds.), *Re-conceptualizing Safe Spaces: Supporting Inclusive Education*. Emerald Publishing Group.

Mack, K. M., & Winter, K. (2015). Teaching to Increase Diversity and Equity in STEM (TIDES): STEM Faculty Professional Development for Self-efficacy. In G. C. Weaver, W. D. Burgess, A. L. Childress, & L. Slakey (Eds.), *Transforming institutions: Undergraduate STEM education for the 21st century*. Purdue University Press.

Mack, K. M., Winter, K., & Qadri, M. (2021). *Searching for the Soul of Leadership: Analyzing Social Media Conversations Involving HBCU STEM Leaders*. 2021 AERA Annual Meeting [Paper Presentation], Virtual.

Mack, K. M., Winter, K., & Soto, M. (Eds.). (2019). *Culturally Responsive Strategies for Reforming STEM Higher Education Turning the TIDES on Inequality*. Emerald Publishing Limited.

Mertens, D. M., & Zimmerman, H. G. (2014). A transformative framework for culturally responsive evaluation. In S. Hood, R. Hopson, & H. Frierson (Eds.), *Continuing the journey to reposition culture and cultural context in evaluation theory and practice* (pp. 275–287). Information Age Publishing.

Mezirow, J. (1991). *Transformation dimensions of adult learning*. Jossey-Bass.

National Center for Science and Engineering Statistics, Directorate for Social, B. and E. S. (2021). *Women, Minorities, and Persons with Disabilities in Science and Engineering*. https://ncses.nsf.gov/pubs/nsf21321/report

Corrected: Thu Aug 10 15:22:26 EDT 2023          Submitted/PI: Kelly M Mack /Proposal No: 2334406

Postholm, M. B. (2015). Methodologies in Cultural–Historical Activity Theory: The example of school-based development. *Educational Research*, *57*(1), 43–58. https://doi.org/10.1080/00131881.2014.983723

Saldaña, J. (2015). *The coding manual for qualitative researchers* (3rd ed.). SAGE Publications Ltd.

Sartain, Jr., J. P. (2015). *Examining the process of leader self-identity development among college and university leaders: Developing a grounded theory* (Issue September).

Scott, S. & Webber, C. (2008). Evidence-based leadership development. *Journal of Educational Administration*.

Shamir, B., House, R. J., & Arthur, M. B. (1993). The Motivational Effects of Charismatic Leadership: A Self-Concept Based Theory. *Organization Science*, *4*(4), 577–594. https://doi.org/10.1287/orsc.4.4.577

Sheldon, K. & Elliot, A. (1999). Goal striving, need satisfaction, and longitudinal well-being: The self-condordance model. *Journal of Personality and Social Psychology*, *76*(3), 482–497. papers2://publication/uuid/6925367A-4F11-4698-A182-CE7C28C63B89

Sheldon, H.-M. (2001). Self-concordance, goal attainment and the pursuit of happiness. In *Journal of Personality and Social Psychology* (Vol. 80, Issue 1, pp. 152–165).

Steyn. (2004). *steyn_harnessing the power of knowledge in HE.pdf*.

Wentworth, L., Mazzeo, C., & Connolly, F. (2017). Research practice partnerships: a strategy for promoting evidence-based decision-making in education. *Educational Research*, *59*(2), 241–255. https://doi.org/10.1080/07391102.2017.1314108

What Works Clearinghouse (WWC). (2019). *What Works Clearinghouse™ Standards Handbook (Version 4.1)*.

Williams, B., & Hummelbrunner, R. (2011). Systems Concepts in Action: A Practitioner's Toolkit. In *Stanford University Press*. https://doi.org/10.4018/978-1-60566-659-4.ch025

Winter, K., & Mack, K. M. (n.d.). The TIDES Efficacy Scales for Culturally Responsive Pedagogy in STEM: An Outcome of the Teaching to Increase Diversity and Equity in STEM Project. *Manuscript in Preparation*.

Wolff, T. (2016). Ten Places Where Collective Impact Gets It Wrong. *Global Journal of Community Psychology Practice*, *7*(1).

Wouters, P. (2004). *The Virtual Knowledge Studio for the Humanities and Social Science @ the Royal Netherlands Academy of Arts and Sciences*. *December*.

Yosso, T. J. (2005). Whose culture has capital? A critical race theory discussion of community cultural wealth. *Race Ethnicity and Education*, *8*(1), 69–91. https://doi.org/10.1080/1361332052000341006

Corrected: Thu Aug 10 15:22:26 EDT 2023          Submitted/PI: Kelly M Mack /Proposal No: 2334406

# SUMMARY
# PROPOSAL BUDGET

**YEAR 1**

| ORGANIZATION | FOR NSF USE ONLY | |
|---|---|---|
| **Association of American Colleges and Universities** | PROPOSAL NO. **2334406** | DURATION (months) |
| | | Proposed / Granted |

| PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR | AWARD NO. |
|---|---|
| **Kelly Mack** | |

| A. SENIOR PERSONNEL: PI/PD, Co-PI's, Faculty and Other Senior Associates (List each separately with title, A.7. show number in brackets) | NSF Funded Person-months | | | Funds Requested By proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1. **Kelly Mack - Principal Inv** | 1.2 | | | 22,000 | |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| 6. (    ) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | 0.0 | | | 0 | |
| 7. ( 1 ) TOTAL SENIOR PERSONNEL (1 - 6) | 1.2 | | | 22,000 | |
| B. OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. ( 0 ) POST DOCTORAL SCHOLARS | 0.0 | | | 0 | |
| 2. ( 1 ) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 12.0 | | | 100,000 | |
| 3. ( 0 ) GRADUATE STUDENTS | | | | 0 | |
| 4. ( 0 ) UNDERGRADUATE STUDENTS | | | | 0 | |
| 5. ( 1 ) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | 30,000 | |
| 6. ( 1 ) OTHER | | | | 75,000 | |
| TOTAL SALARIES AND WAGES (A + B) | | | | 227,000 | |
| C. FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | 65,830 | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | 292,830 | |
| D. EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | 0 | |
| E. TRAVEL          1. DOMESTIC (INCL. U.S. POSSESSIONS) | | | | 7,618 | |
| 2. INTERNATIONAL | | | | 0 | |
| F. PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS          $ _____ 0 | | | | | |
| 2. TRAVEL _____ 0 | | | | | |
| 3. SUBSISTENCE _____ 0 | | | | | |
| 4. OTHER _____ 0 | | | | | |
| TOTAL NUMBER OF PARTICIPANTS   ( 0 )          TOTAL PARTICIPANT COSTS | | | | 0 | |
| G. OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | 15,000 | |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | 50,000 | |
| 3. CONSULTANT SERVICES | | | | 238,505 | |
| 4. COMPUTER SERVICES | | | | 0 | |
| 5. SUBAWARDS | | | | 0 | |
| 6. OTHER | | | | 110,000 | |
| TOTAL OTHER DIRECT COSTS | | | | 413,505 | |
| H. TOTAL DIRECT COSTS (A THROUGH G) | | | | 713,953 | |
| I. INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE) **federally negotiated rate (Rate: 37.8, Base:713953)** | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | 269,874 | |
| J. TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | 983,827 | |
| K. FEE | | | | 0 | |
| L. AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | 983,827 | |
| M. COST SHARING PROPOSED LEVEL $   0          AGREED LEVEL IF DIFFERENT $ | | | | | |

| PI/PD NAME | FOR NSF USE ONLY | | |
|---|---|---|---|
| **Kelly Mack** | INDIRECT COST RATE VERIFICATION | | |
| ORG. REP. NAME* | Date Checked | Date Of Rate Sheet | Initials - ORG |
| **Chiffon Haggins** | | | |

*ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET

Corrected: Thu Aug 10 15:22:26 EDT 2023        Submitted/PI: Kelly M Mack /Proposal No: 2334406

# SUMMARY
# PROPOSAL BUDGET

**YEAR 2**

| ORGANIZATION | FOR NSF USE ONLY | |
|---|---|---|
| Association of American Colleges and Universities | PROPOSAL NO.<br>**2334406** | DURATION (months) |
| | | Proposed / Granted |
| PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR<br>**Kelly Mack** | AWARD NO. | |

| A.  SENIOR PERSONNEL: PI/PD, Co-PI's, Faculty and Other Senior Associates (List each separately with title, A.7. show number in brackets) | NSF Funded Person-months | | | Funds Requested By proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1.  Kelly Mack - Principal Inv | 1.2 | | | 22,880 | |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| 6. (    ) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | 0.0 | | | 0 | |
| 7. ( 1 ) TOTAL SENIOR PERSONNEL (1 - 6) | 1.2 | | | 22,880 | |
| B.  OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. ( 0 ) POST DOCTORAL SCHOLARS | 0.0 | | | 0 | |
| 2. ( 1 ) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 12.0 | | | 104,000 | |
| 3. ( 0 ) GRADUATE STUDENTS | | | | 0 | |
| 4. ( 0 ) UNDERGRADUATE STUDENTS | | | | 0 | |
| 5. ( 1 ) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | 31,200 | |
| 6. ( 1 ) OTHER | | | | 78,000 | |
| TOTAL SALARIES AND WAGES (A + B) | | | | 236,080 | |
| C.  FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | 68,463 | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | 304,543 | |
| D.  EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | 0 | |
| E.  TRAVEL          1.  DOMESTIC (INCL. U.S. POSSESSIONS) | | | | 9,702 | |
| 2.  INTERNATIONAL | | | | 0 | |
| F.  PARTICIPANT SUPPORT COSTS | | | | | |
| 1.  STIPENDS              $              0 | | | | | |
| 2.  TRAVEL                            0 | | | | | |
| 3.  SUBSISTENCE                  0 | | | | | |
| 4.  OTHER                            0 | | | | | |
| TOTAL NUMBER OF PARTICIPANTS      ( 0 )          TOTAL PARTICIPANT COSTS | | | | 0 | |
| G.  OTHER DIRECT COSTS | | | | | |
| 1.  MATERIALS AND SUPPLIES | | | | 15,000 | |
| 2.  PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | 50,000 | |
| 3.  CONSULTANT SERVICES | | | | 265,523 | |
| 4.  COMPUTER SERVICES | | | | 40,000 | |
| 5.  SUBAWARDS | | | | 0 | |
| 6.  OTHER | | | | 110,000 | |
| TOTAL OTHER DIRECT COSTS | | | | 480,523 | |
| H.  TOTAL DIRECT COSTS (A THROUGH G) | | | | 794,768 | |
| I.  INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE)<br>federally negotiated rate (Rate: 37.8, Base:794768) | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | 300,422 | |
| J.  TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | 1,095,190 | |
| K.  FEE | | | | 0 | |
| L.  AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | 1,095,190 | |
| M. COST SHARING PROPOSED LEVEL $      0          AGREED LEVEL IF DIFFERENT $ | | | | | |

| PI/PD NAME | FOR NSF USE ONLY | | |
|---|---|---|---|
| **Kelly Mack** | INDIRECT COST RATE VERIFICATION | | |
| ORG. REP. NAME* | Date Checked | Date Of Rate Sheet | Initials - ORG |
| **Chiffon Haggins** | | | |

*ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET

Corrected: Thu Aug 10 15:22:26 EDT 2023      Submitted/PI: Kelly M Mack /Proposal No: 2334406

# SUMMARY
## PROPOSAL BUDGET

**YEAR 3**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ORGANIZATION<br>**Association of American Colleges and Universities** | | | | FOR NSF USE ONLY | | | |
| | | | | PROPOSAL NO.<br>**2334406** | | DURATION (months) | |
| | | | | | | Proposed | Granted |
| PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR<br>**Kelly Mack** | | | | AWARD NO. | | | |

| A. SENIOR PERSONNEL: PI/PD, Co-PI's, Faculty and Other Senior Associates<br>(List each separately with title, A.7. show number in brackets) | NSF Funded<br>Person-months | | | Funds<br>Requested By<br>proposer | Funds<br>granted by NSF<br>(if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1. **Kelly Mack - Principal Inv** | 1.2 | | | 23,795 | |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| 6. (   ) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | 0.0 | | | 0 | |
| 7. ( 1 ) TOTAL SENIOR PERSONNEL (1 - 6) | 1.2 | | | 23,795 | |
| B. OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. ( 0 ) POST DOCTORAL SCHOLARS | 0.0 | | | 0 | |
| 2. ( 1 ) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 12.0 | | | 108,160 | |
| 3. ( 0 ) GRADUATE STUDENTS | | | | 0 | |
| 4. ( 0 ) UNDERGRADUATE STUDENTS | | | | 0 | |
| 5. ( 1 ) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | 32,448 | |
| 6. ( 1 ) OTHER | | | | 81,120 | |
| TOTAL SALARIES AND WAGES (A + B) | | | | 245,523 | |
| C. FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | 71,202 | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | 316,725 | |
| D. EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | 0 | |
| E. TRAVEL        1. DOMESTIC (INCL. U.S. POSSESSIONS) | | | | 10,390 | |
| 2. INTERNATIONAL | | | | 0 | |
| F. PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS        $ ————— 0 | | | | | |
| 2. TRAVEL        ————— 0 | | | | | |
| 3. SUBSISTENCE   ————— 0 | | | | | |
| 4. OTHER         ————— 0 | | | | | |
| TOTAL NUMBER OF PARTICIPANTS   ( 0 )      TOTAL PARTICIPANT COSTS | | | | 0 | |
| G. OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | 15,000 | |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | 50,000 | |
| 3. CONSULTANT SERVICES | | | | 239,381 | |
| 4. COMPUTER SERVICES | | | | 40,000 | |
| 5. SUBAWARDS | | | | 0 | |
| 6. OTHER | | | | 110,000 | |
| TOTAL OTHER DIRECT COSTS | | | | 454,381 | |
| H. TOTAL DIRECT COSTS (A THROUGH G) | | | | 781,496 | |
| I. INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE)<br>**federally negotiated rate (Rate: 37.8, Base:781496)** | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | 295,405 | |
| J. TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | 1,076,901 | |
| K. FEE | | | | 0 | |
| L. AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | 1,076,901 | |
| M. COST SHARING PROPOSED LEVEL $  0      AGREED LEVEL IF DIFFERENT $ | | | | | |

| PI/PD NAME<br>**Kelly Mack** | FOR NSF USE ONLY | | |
|---|---|---|---|
| | INDIRECT COST RATE VERIFICATION | | |
| ORG. REP. NAME*<br>**Chiffon Haggins** | Date Checked | Date Of Rate Sheet | Initials - ORG |

**\*ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET**

Corrected: Thu Aug 10 15:22:26 EDT 2023          Submitted/PI: Kelly M Mack /Proposal No: 2334406

# SUMMARY
## PROPOSAL BUDGET

YEAR  4

| ORGANIZATION<br>Association of American Colleges and Universities | FOR NSF USE ONLY | | |
|---|---|---|---|
| | PROPOSAL NO.<br>2334406 | DURATION (months) | |
| | | Proposed | Granted |
| PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR<br>Kelly Mack | AWARD NO. | | |

| A.   SENIOR PERSONNEL: PI/PD, Co-PI's, Faculty  and Other Senior Associates<br>(List each separately with title, A.7.  show number in brackets) | NSF Funded<br>Person-months | | | Funds<br>Requested By<br>proposer | Funds<br>granted by NSF<br>(if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1.  Kelly Mack - Principal Inv | 1.2 | | | 24,747 | |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| 6. (      ) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | 0.0 | | | 0 | |
| 7. (  1  ) TOTAL SENIOR PERSONNEL (1 - 6) | 1.2 | | | 24,747 | |
| B.  OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. (  0  ) POST DOCTORAL SCHOLARS | 0.0 | | | 0 | |
| 2. (  1  ) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 12.0 | | | 112,486 | |
| 3. (  0  ) GRADUATE STUDENTS | | | | 0 | |
| 4. (  0  ) UNDERGRADUATE STUDENTS | | | | 0 | |
| 5. (  1  ) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | 33,746 | |
| 6. (  1  ) OTHER | | | | 84,365 | |
| TOTAL SALARIES AND WAGES (A + B) | | | | 255,344 | |
| C.  FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | 74,050 | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | 329,394 | |
| D.  EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | 0 | |
| E.  TRAVEL          1.  DOMESTIC (INCL. U.S. POSSESSIONS) | | | | 9,702 | |
| 2.  INTERNATIONAL | | | | 0 | |
| F.  PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS         $_____0 | | | | | |
| 2. TRAVEL           _____0 | | | | | |
| 3. SUBSISTENCE      _____0 | | | | | |
| 4. OTHER            _____0 | | | | | |
| TOTAL NUMBER OF PARTICIPANTS    (  0  )        TOTAL PARTICIPANT COSTS | | | | 0 | |
| G.  OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | 15,000 | |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | 50,000 | |
| 3. CONSULTANT SERVICES | | | | 237,672 | |
| 4. COMPUTER SERVICES | | | | 40,000 | |
| 5. SUBAWARDS | | | | 0 | |
| 6. OTHER | | | | 110,000 | |
| TOTAL OTHER DIRECT COSTS | | | | 452,672 | |
| H.  TOTAL DIRECT COSTS (A THROUGH G) | | | | 791,768 | |
| I.  INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE)<br>federally negotiated rate (Rate: 37.8, Base:791768) | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | 299,288 | |
| J.  TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | 1,091,056 | |
| K.  FEE | | | | 0 | |
| L.  AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | 1,091,056 | |
| M. COST SHARING PROPOSED LEVEL $    0          AGREED LEVEL IF DIFFERENT $ | | | | | |

| PI/PD NAME<br>Kelly Mack | FOR NSF USE ONLY | | |
|---|---|---|---|
| | INDIRECT COST RATE VERIFICATION | | |
| ORG. REP. NAME*<br>Chiffon Haggins | Date Checked | Date Of Rate Sheet | Initials - ORG |

*ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET

Corrected: Thu Aug 10 15:22:26 EDT 2023          Submitted/PI: Kelly M Mack /Proposal No: 2334406

## SUMMARY
## PROPOSAL BUDGET

YEAR 5

| ORGANIZATION | FOR NSF USE ONLY | |
|---|---|---|
| Association of American Colleges and Universities | PROPOSAL NO. **2334406** | DURATION (months) |

| | Proposed | Granted |
|---|---|---|

| PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR **Kelly Mack** | AWARD NO. |
|---|---|

| A. SENIOR PERSONNEL: PI/PD, Co-PI's, Faculty and Other Senior Associates (List each separately with title, A.7. show number in brackets) | NSF Funded Person-months | | | Funds Requested By proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1.  Kelly Mack - Principal Inv | 1.2 | | | 25,737 | |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| 6. (    ) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | 0.0 | | | 0 | |
| 7. (  1  ) TOTAL SENIOR PERSONNEL (1 - 6) | 1.2 | | | 25,737 | |
| B. OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. (  0  ) POST DOCTORAL SCHOLARS | 0.0 | | | 0 | |
| 2. (  1  ) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 12.0 | | | 116,986 | |
| 3. (  0  ) GRADUATE STUDENTS | | | | 0 | |
| 4. (  0  ) UNDERGRADUATE STUDENTS | | | | 0 | |
| 5. (  1  ) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | 35,096 | |
| 6. (  1  ) OTHER | | | | 87,739 | |
| TOTAL SALARIES AND WAGES (A + B) | | | | 265,558 | |
| C. FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | 77,012 | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | 342,570 | |
| D. EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | 0 | |
| E. TRAVEL        1. DOMESTIC (INCL. U.S. POSSESSIONS) | | | | 10,390 | |
| 2. INTERNATIONAL | | | | 0 | |
| F. PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS          $_____ | 0 | | | | |
| 2. TRAVEL          _____ | 0 | | | | |
| 3. SUBSISTENCE          _____ | 0 | | | | |
| 4. OTHER          _____ | 0 | | | | |
| TOTAL NUMBER OF PARTICIPANTS    (  0  )          TOTAL PARTICIPANT COSTS | | | | 0 | |
| G. OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | 15,000 | |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | 50,000 | |
| 3. CONSULTANT SERVICES | | | | 285,419 | |
| 4. COMPUTER SERVICES | | | | 40,000 | |
| 5. SUBAWARDS | | | | 0 | |
| 6. OTHER | | | | 110,000 | |
| TOTAL OTHER DIRECT COSTS | | | | 500,419 | |
| H. TOTAL DIRECT COSTS (A THROUGH G) | | | | 853,379 | |
| I. INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE) **federally negotiated rate (Rate: 37.8, Base:853379)** | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | 322,577 | |
| J. TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | 1,175,956 | |
| K. FEE | | | | 0 | |
| L. AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | 1,175,956 | |
| M. COST SHARING PROPOSED LEVEL $  0          AGREED LEVEL IF DIFFERENT $ | | | | | |

| PI/PD NAME **Kelly Mack** | FOR NSF USE ONLY | | |
|---|---|---|---|
| | INDIRECT COST RATE VERIFICATION | | |
| ORG. REP. NAME* **Chiffon Haggins** | Date Checked | Date Of Rate Sheet | Initials - ORG |

*ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET

Corrected: Thu Aug 10 15:22:26 EDT 2023      Submitted/PI: Kelly M Mack /Proposal No: 2334406

## SUMMARY
## PROPOSAL BUDGET

Cumulative

| | | | | | |
|---|---|---|---|---|---|
| ORGANIZATION **Association of American Colleges and Universities** | | FOR NSF USE ONLY | | | |
| | | PROPOSAL NO. **2334406** | | DURATION (months) | |
| | | | | Proposed | Granted |
| PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR **Kelly Mack** | | AWARD NO. | | | |

| A. SENIOR PERSONNEL: PI/PD, Co-PI's, Faculty and Other Senior Associates (List each separately with title, A.7. show number in brackets) | NSF Funded Person-months | | | Funds Requested By proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1. Kelly Mack - Principal Inv | 6.0 | | | 119,159 | |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| 6. (    ) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | | | | | |
| 7. ( 1 ) TOTAL SENIOR PERSONNEL (1 - 6) | 6.0 | | | 119,159 | |
| B. OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. ( 0 ) POST DOCTORAL SCHOLARS | 0.0 | | | 0 | |
| 2. ( 5 ) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 60.0 | | | 541,632 | |
| 3. ( 0 ) GRADUATE STUDENTS | | | | 0 | |
| 4. ( 0 ) UNDERGRADUATE STUDENTS | | | | 0 | |
| 5. ( 5 ) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | 162,490 | |
| 6. ( 5 ) OTHER | | | | 406,224 | |
| TOTAL SALARIES AND WAGES (A + B) | | | | 1,229,505 | |
| C. FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | 356,557 | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | 1,586,062 | |
| D. EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | 0 | |
| E. TRAVEL     1. DOMESTIC (INCL. U.S. POSSESSIONS) | | | | 47,802 | |
| 2. INTERNATIONAL | | | | 0 | |
| F. PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS         $ _____ 0 | | | | | |
| 2. TRAVEL _____ 0 | | | | | |
| 3. SUBSISTENCE _____ 0 | | | | | |
| 4. OTHER _____ 0 | | | | | |
| TOTAL NUMBER OF PARTICIPANTS    ( 0 )      TOTAL PARTICIPANT COSTS | | | | 0 | |
| G. OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | 75,000 | |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | 250,000 | |
| 3. CONSULTANT SERVICES | | | | 1,266,500 | |
| 4. COMPUTER SERVICES | | | | 160,000 | |
| 5. SUBAWARDS | | | | 0 | |
| 6. OTHER | | | | 550,000 | |
| TOTAL OTHER DIRECT COSTS | | | | 2,301,500 | |
| H. TOTAL DIRECT COSTS (A THROUGH G) | | | | 3,935,364 | |
| I. INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE) | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | 1,487,566 | |
| J. TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | 5,422,930 | |
| K. FEE | | | | 0 | |
| L. AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | 5,422,930 | |
| M. COST SHARING PROPOSED LEVEL $ 0 | AGREED LEVEL IF DIFFERENT $ | | | | |

| | | | |
|---|---|---|---|
| PI/PD NAME **Kelly Mack** | FOR NSF USE ONLY | | |
| | INDIRECT COST RATE VERIFICATION | | |
| ORG. REP. NAME* **Chiffon Haggins** | Date Checked | Date Of Rate Sheet | Initials - ORG |

*ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET

Corrected: Thu Aug 10 15:22:26 EDT 2023          Submitted/PI: Kelly M Mack /Proposal No: 2334406

## BUDGET JUSTIFICATION

### SALARIES AND WAGES

**Dr. Kelly Mack**, Vice President for Undergraduate STEM Reform at AAC&U, will serve as the Principal Investigator for the proposed KMRC. Dr. Mack will devote 10% of her time to this effort. As PI of the proposed project, Dr. Mack will monitor all project activities and ensure their timely execution, oversee and manage all budgetary matters as appropriate, and prepare external reporting documents.

**KMRC Director.** To ensure that the knowledge management functions of the KMRC are well attended to, a Director will be hired (1.0 FTE). The KMRC Director will be responsible for managing the day-to-day operations of the KMRC, managing all personnel and consultants who are contributing to the KMRC, and liaising with organizational partners, especially the KMRC portfolio assessment team and external evaluator. It is expected the KMRC Director will have, at minimum, an earned doctoral degree in a STEM or STEM-related discipline, extensive experience in managing large projects, and a track record of prior funding and publication.

A **Scientific Writer (TBN),** at 0.50 FTE, will be hired in order to produce high-quality, user-friendly, digestible research briefs, impact reports, and digital content for the knowledge management needs of the HBCU-UP stakeholder community.

**Program Associate (TBN).** A program associate will be hired (0.50 FTE) to carry out the administrative details associated with the proposed KMRC. The program associate will also serve as the primary point of contact for all partnering organizations, perform quality control on public-facing aspects of the KMRC, and monitor budget expenditures and approvals, as well as report deadlines and requirements.

Fringe benefits are included at a rate of 29% for all project personnel. Salaries and wages are increased at a rate of 4% each subsequent year of the proposed project period.

### TRAVEL

A modest travel budget is included, primarily to support the travel of project personnel to key meetings and studio.

Costs are included for travel and are based on standard AAC&U travel reimbursement rates and average U.S. statistics for the current fiscal quarter. Specific travel costs per day are detailed as follows:

| Item | Cost |
|------|------|
| Meals (breakfast-$12; lunch-$18; dinner-$36) | $66/day |
| Lodging | $200/night |
| Airfare | $500/person |
| Ground Transportation | $28/trip |
| Parking | $20/day |

Specifically, costs are included annually to support: the local travel of the PI and other personnel to the 2-day HBCU-UP PI meeting in years 1, 3, and 5 of the project period ($2,064); travel for up to 5 advisory committee members for a 3-day annual meeting in each project year ($34,650); and travel for the PI and KMRC Director to up to two 3-day national conferences to disseminate KMRC findings, beginning in year 2 of the project period ($11,088). Total travel costs are $47,802 over the entire project period.

## PARTICIPANT SUPPORT
None.


## OTHER

### Materials and Supplies
Request is made for $15,000 per year in each year of the project period to provide supplies and materials to support project needs, and to maintain communication capabilities that cannot be handled through the STEM Central website (e.g., Remo, Zoom, etc.).

### Publication Costs
Costs are included (at a rate of $50,000) in each year of the project period to support graphic design, copyediting, data visualization and journal publication support for disseminating KMRC impact reports, as well as research briefs, and information generated through STEM Central by the HBCU-UP stakeholder community. Costs are also included for securing copyright and intellectual ownership privileges for HBCU-UP PIs who post and/or publish their broadening participation work in the KMRC Virtual PI Forum.

### Consultant Services
Dr. Aileen Reid will lead a team of consultants, national experts, and critical advisors in the HBCU-UP award portfolio assessment for the proposed KMRC. Costs are included for Dr. Reid at a rate of $25,000 per year in each year of the project period. Dr. Reid has extensive experience in conducting high-stakes assessments and evaluations that impact broadening participation research and practice. Costs are included to support Dr. Reid and her team in allocating time on task according to the following portfolio assessment tasks and activities. Amounts are calculated at an average rate of $2500/day for up to five persons contributing to the task/activity.

- Year 1 ($128,005). Costs included to support finalization of assessment strategies, review and integration of CHAT framework, preparation for qualitative assessment, qualitative coding of HBCU-UP abstracts, generation of data visualization and synthesis of findings (with sampling plan), instrument development based on mapping and qualitative findings, piloting of PI survey.

- Year 2 ($152,923). Costs are included to support development and piloting of HBCU-UP student survey, recruitment of HBCU-UP PIs for survey distribution, analysis of data.

- Year 3 ($126,781). Costs are included for continuing annual analyses, as well as recruitment of HBCU-UP students for longitudinal monitoring, development/revision of student focus group protocol based on findings to date, and continued monitoring/mapping of current and new awards.

- Year 4 ($125,072). Costs are included to support the conduct of focus groups, preparation of focus group transcripts, coding and analysis of focus group transcripts, and generation of data visualizations and synthesizing focus group findings. Costs also cover the continued monitoring/mapping of current and new awards.

- Year 5 ($167,219). Costs are included for assessing HBCU-UP student outcomes, completing propensity weight analyses on treatment and control students (as appropriate), final monitoring and mapping of new awards, compilation of all publications into an HBCU-UP reference list, and completion of supplemental analyses.

Corrected: Thu Aug 10 15:22:26 EDT 2023          Submitted/PI: Kelly M Mack /Proposal No: 2334406

Dr. Kate Winter will serve as the evaluator for the proposed project. Costs are included to support Dr. Winter in this role at an average rate of $67,800 per year in each year of the project period (approximately 6% of the total project budget). Dr. Winter has extensive experience in developing metrics and evaluation plans for STEM faculty development and higher education programs. As the project's evaluator, she will provide guidance and oversight of all aspects related to the creation of questionnaires, data collection, and analysis of HBCU-UP PI, and other stakeholder, engagement with the proposed KMRC. Additionally, Dr. Winter will conduct mid-project formative assessments and provide data-driven recommendations, as needed, for shifts in project priorities. At the completion of the project, Dr. Winter will conduct a final summative assessment with a written report to the principal investigator.

Costs have been included for up to 5 Advisory Committee members to contribute to the overall direction of the proposed KMRC. A total of $62,500 has been allocated for support of the advisory committee.

**Computer Services**
CAKE, Inc. will serve as the web developer for the proposed KMRC. CAKE, Inc. is a technology solutions provider that specializes in enterprise open-source web and mobile application products and services, including marketing and promotion. Additionally, CAKE has extensive experience in developing content management systems and responsive web development using open-source technology. CASKE, Inc. will be responsible for providing high-end web application development, graphic and web design, as well as completing quality assurance testing, usability interface design, and system administration for the KMRC PI Forum. Average cost per year allocated to web development is $20,000 beginning in year 2 of the five-year project period (or $125/hour of web development for a total of 160 hours/year).

Additional costs for maintaining a robust virtual platform for communicating with the HBCU-UP PI community are also included at a rate of $20,000/year, beginning in year 2 of the proposed project period. These costs include but are not limited to virtual meeting platforms, social media management software, and marketing platforms.

**Other**
Costs are also included to support the proposed General and Topical Studios (up to 2 per year). These costs include expert logistical support to be provided by GPRA Strategic Management, Inc. ($30,000 per year) to coordinate Studio registration, manage on-site logistics, etc. Support is also included to defray the costs for Studio working session collations for up to 250 HBCU-UP PIs and other stakeholders ($80,000 per year). Detailed costs for a single Studio are below. All prices may include service charge, administrative fees, and beverage and sales taxes.

|  | # of People | Rate | # events | TOTAL |
|---|---|---|---|---|
| Morning Refreshments | 250 ppl | $68 | 1 | $17,000 |
| Working Lunches | 250 ppl | $92 | 1 | $23,000 |
| **TOTAL** |  |  |  | **$40,000** |

**INDIRECT COSTS**
Indirect Costs are calculated at a rate of 37.8%.

Corrected: Thu Aug 10 15:22:26 EDT 2023          Submitted/PI: Kelly M Mack /Proposal No: 2334406

## FACILITIES

Should the proposed KMRC be funded, AAC&U will take full advantage of the internal and external facilities and other resources it has available through itself and its consultants. A description of those facilities and resources is provided below.

### INTERNAL

AAC&U is the leading national association concerned with the quality, vitality, and public standing of undergraduate education. Its members are committed to extending the advantages of a liberal education to all students, regardless of social identity, socioeconomic status, academic specialization or intended career. Founded in 1915, AAC&U now comprises more than 1,300 member institutions—including accredited public and private colleges, community colleges, research universities, and comprehensive universities of every type and size. Through its publications, meetings, public advocacy, and programs, AAC&U provides a powerful voice for undergraduate STEM education and an influential catalyst for educational improvement and reform. At AAC&U, the proposed KMRC will be provided with:

**Office Space.** The proposed KMRC will be housed in the AAC&U Office of Undergraduate STEM Education, which has approximately 800 square feet of space. The office contains appropriate items of furniture for carrying out the goals and objectives of the KMRC. Additionally, the office is equipped with a file cabinet and drawers that can be locked and accessed only by the PI for the protection of HBCU-UP portfolio data.

**Computer.** The Office of Undergraduate STEM Education, where the proposed KMRC will be housed, is equipped with six fully functional workspaces, each outfitted with DELL Optiplex computers, dual accompanying monitors and wireless keyboards. One of these office spaces will be available for the KMRC Director and Program Associate. During mandatory social distancing orders, AAC&U has provided staff with full access to office computer devices and accessories, shared folders, and an intranet to carry out work duties. AAC&U IT staff is on call to troubleshoot any technical issues that arise.

**STEM Central.** Currently, AAC&U owns and manages the website domain name for STEM Central. Only AAC&U staff are privy to the administrative login information, and the domain accounts are associated with email addresses of AAC&U staff. The STEM Central web platform is designed to support and build communities of NSF PIs, as well as the greater national undergraduate STEM reform community. This robust web-based platform provides for both synchronous and asynchronous interactions between and among its 4,000+ end users. STEM Central provides an ideal national structure for driving new strategies and accelerating progress in broadening the participation of marginalized students in STEM disciplines. It also serves as a repository of information and a forum for idea and resource sharing.



**Project Kaleidoscope.** In 2010, AAC&U merged with Project Kaleidoscope (PKAL), which is now the STEM higher education reform center of AAC&U. Since its founding in 1989, PKAL has been one of the leading advocates in the United States for transforming undergraduate STEM teaching and learning. Dedicated to empowering STEM faculty to graduate more students in STEM fields who are competitively trained and liberally educated, PKAL has, to date, empowered an extensive network of over 7,000 STEM faculty, researchers, and administrators committed to the principles, practices, and partnerships that advance cutting-edge, integrative STEM higher education for all students. As such, PKAL offers AAC&U tremendous brokering power in collecting, synthesizing, and disseminating HBCU-UP PI and stakeholder community knowledge to higher education, at large. The members of and contributors to PKAL serve as a viable resource for recruiting content experts, professional coaches, discussion facilitators, and advisory committee members.

Corrected: Thu Aug 10 15:22:26 EDT 2023          Submitted/PI: Kelly M Mack /Proposal No: 2334406

**EXTERNAL**

**Consultants**. Full descriptions of the credentials of our key consultants are provided elsewhere in the proposal. All have demonstrated success in carrying out the tasks related to knowledge management for the HBCU-UP program. Particular strengths offered by each are listed below.

➢ **Aileen Reid** has the necessary expertise and experience, from the academy and industry, to lead the portfolio assessment of the HBCU-UP program. She is a Clinical Assistant Professor of Assessment, Evaluation, and Research Services at the University of North Carolina Greensboro. Specifically, she has expertise in culturally responsive, STEM and mixed methods research and evaluation, educational measurement and assessment, and organizational change. She investigates inequities in outcomes among faculty, first-generation students, students from low SES backgrounds, and in STEM education contexts. Other strands of her research and practice involve applications of research methods, evaluation, and measurement to address problems in education.

➢ **KWE, Inc.** Dr. Kate Winter of Kate Winter Evaluation, Inc. has worked with major NSF initiatives (e.g., ADVANCE, HBCU-UP, S STEM) since 2003. KWE is currently the external evaluator for the AAC&U initiative *Metacommunity for Broadening Participation*, which seeks to meaningfully include HBCUs in its online networking platform, as well as two five-year long consortia-based projects funded by the U.S. Dept. of Education (a FITW and an HSI-STEM). KWE's areas of evaluation expertise include diversity in STEM, college student access and retention, professional development for faculty, and institutional cultural change. Dr. Winter is a member of the American Evaluation Association (AEA), adheres to AEA professional and ethical principles, and follows the "What Works Clearinghouse (WWC)" standards established by the U.S. Dept. of Education (ED) and the "Common Guidelines for Education Research and Development" of the Institute of Education Sciences and NSF.

Corrected: Thu Aug 10 15:22:26 EDT 2023        Submitted/PI: Kelly M Mack /Proposal No: 2334406

**Effective 01/30/2023**          **NSF BIOGRAPHICAL SKETCH**          **OMB-3145-0058**

*NAME  Kelly Mack                                                     *Required fields

ORCID ID (Optional)

*POSITION TITLE   Vice President for Undergraduate STEM Education, AAC&U

*PRIMARY ORGANIZATION & LOCATION  Washington, DC

**\*PROFESSIONAL PREPARATION - (see PAPPG Chapter II.D.2.h.i.a.3)**

| PREVIOUS ORGANIZATION(S) & LOCATION(S) | DEGREE (if applicable) | RECEIPT DATE* (MM/YYYY) | FIELD OF STUDY |
|---|---|---|---|
| Howard University | PhD | 05/1995 | Physiology |
| University of Maryland Eastern Shore | BS | 05/1991 | Biology |

Note - For Fellowship applicants only, please include the start date of the Fellowship.

**\*APPOINTMENTS AND POSITIONS - (see  PAPPG Chapter II.D.2.h.i.a.4 )**

| Start Date - End Date | Appointment or Position Title, Organization, and Location |
|---|---|
| 2012 | Vice President for Undergraduate STEM Education, American Association of Colleges and Universities, Washington, DC |
| 2012 | Executive Director, Project Kaleidoscope, Washington, DC |
| 2008 - 2012 | Program Officer, National Science Foundation, Alexandria, Virginia |
| 2005 - 2013 | Professor, University of Maryland Eastern Shore, Princess Anne, Maryland |
| 2005 - 2008 | Adjunct Professor, University of Maryland University College, Adelphi, Maryland |

BS-1 of 3

(rev. 01/19/2023)

Corrected: Thu Aug 10 15:22:26 EDT 2023          Submitted/PI: Kelly M Mack /Proposal No: 2334406

**\*PRODUCTS - (see PAPPG Chapter II.D.2.h.i.a.5) Products Most Closely Related to the Proposed Project**

Mack, K. M. (2021). Expand the Space, Expand the Bravery: A practicum for building safe brave spaces within STEM faculty professional development programs. In K. Winter and A. Bramberger (Eds.), Re-conceptualizing Safe Spaces: Supporting Inclusive Education. Emerald Publishing Group.

Mack, K. M., Winter, K., & Rankins, C. M. (2021). Faculty Professional Development for Culturally Responsive Pedagogy in STEM Higher Education: Examining the TIDES Model. In Roberts, L. N. (Ed.), Redesigning Teaching, Leadership, and Indigenous Education in the 21st Century (pp. 151-171). IGI Global. http://doi:10.4018/978-1-7998-5557-6.ch008
BS-2 of 2

Mack, K. M., Winter, K., & Soto, M. (Eds.). (2019). Culturally Responsive Strategies for Reforming STEM Higher Education Turning the TIDES on Inequality. Emerald Publishing Limited.

Mack, K. M. & Winter, K. (2015). Teaching to Increase Diversity and Equity in STEM (TIDES): STEM Faculty Professional Development for Self-efficacy. In G. C. Weaver, W. D. Burgess, A. L. Childress, & Slakey, L. (Eds.), Transforming Institutions: Undergraduate STEM education for the 21st century. Purdue University Press.


**Other Significant Products, Whether or Not Related to the Proposed Project (see PAPPG Chapter II.D.2.h.i.a.5)**

Mack, K. (2017) Reconsidering STEM Faculty Professional Development: Daring Approaches to Broadening Participation in STEM. Diversity and Democracy. Vol. 20. No. 4: 13-15.

Fry, C., Mack, K., Blaney, J., Middlecamp, C. (2015). Faculty Perceptions on Teaching Sustainability in Undergraduate STEM Curricula. Diversity and Democracy. Vol. 18. No. 3: 28-30.

Mack, K., Soto, M., Casillas-Martinez, L., and McCormack, E. (2015) Women in Computing: The Imperative of Critical Pedagogical Reform. Diversity & Democracy. Volume 18, No. 2, 8-11.

McDermott, P. & Mack, K. (2014). The Twenty-First-Century Case for Inclusive Excellence in STEM. Peer Review, Volume 16. No. 2, 4-5.

BS-2 of 3                                                                                      (rev. 01/19/2023)

Corrected: Thu Aug 10 15:22:26 EDT 2023          Submitted/PI: Kelly M Mack /Proposal No: 2334406

**\*Synergistic Activities - (see PAPPG Chapter II.D.2.h.(i)(a)(6))**

Co-Founder of the Society of STEM Women of Color (2014), which supports the enhancement of self-efficacy of women of color in the academic STEM disciplines.

**\*Certification**:

When the individual signs the certification on behalf of themselves, they are certifying that the information is current, accurate, and complete. This includes, but is not limited to, information related to domestic and foreign appointments and positions. Misrepresentations and/or omissions may be subject to prosecution and liability pursuant to, but not limited to, 18 U.S.C. §§287, 1001, 1031 and 31 U.S.C. §§3729-3733 and 3802.

Signature
( Please type out full name): Kelly Mack                          Date: 06/26/2026

BS-3 of 3                                                        (rev. 01/19/2023)

Corrected: Thu Aug 10 15:22:26 EDT 2023          Submitted/PI: Kelly M Mack /Proposal No: 2334406

## Other Personnel Biographical Information

**Data Not Available**

Corrected: Thu Aug 10 15:22:26 EDT 2023          Submitted/PI: Kelly M Mack /Proposal No: 2334406

<u>**Effective 01/30/2023    NSF CURRENT AND PENDING (OTHER) SUPPORT      OMB-3145-0058**</u>

*Name:  Kelly Mack

ORCID ID (Optional):

*Position Title : Vice President for Undergraduate STEM Education

*Organization: American Association of Colleges and Universities

*Location:  Washington, DC

**Certification:**

When the individual signs the certification on behalf of themselves, they are certifying that the information is current, accurate, and complete. This includes, but is not limited to, information related to current, pending, and other support (both foreign and domestic) as defined in 42 U.S.C. §§6605. Misrepresentations and/or omissions may be subject to prosecution and liability pursuant to, but not limited to, 18 U.S.C. §§ 287, 1001, 1031 and 31 U.S.C. §§3729-3733 and 3802.

          Signature
(Please type out full name): Kelly Mack                              Date: 06/27/2023
_____

*Required fields

**Note:** NSF has provided 15 project/proposal and 10 in-kind contribution entries for users to populate. Please leave any unused entries blank.

**Projects/Proposals Section:**

According to 42 U.S.C. §§ 6605, Current and Pending (Other) Support (A) means all resources made available, or expected to be made available, to an individual in support of the individual's research and development efforts, regardless of (i) whether the source of the resource is foreign or domestic; (ii) whether the resource is made available through the entity applying for a research and development award or directly to the individual; or (iii) whether the resource has monetary value; and (B) includes in-kind contribution information requiring a commitment of time and directly supporting the individual's research and development efforts, such as the provision of office or laboratory space, equipment, supplies, employees, or students. If the time commitment or dollar value is not readily ascertainable, reasonable estimates should be provided.

CPOS- 1 of 27                                                    (rev. 01/19/2023)

Corrected: Thu Aug 10 15:22:26 EDT 2023          Submitted/PI: Kelly M Mack /Proposal No: 2334406

---

**Projects/Proposals**

**1.** *Project/Proposal Title : Metacommunity for Broadening Participation in STEM Undergraduate Education

*Status of Support :    ⦿ Current   ◯ Pending

Proposal/Award Number (if available):  1548226

*Source of Support: NSF

*Primary Place of Performance : American Association of Colleges and Universities

*Project/Proposal Start Date (MM/YYYY) : 09/2015

*Project/Proposal End Date (MM/YYYY) :  08/2023

*Total Award Amount : $  2,497,567.00

*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

If the time commitment is not readily ascertainable, reasonable estimates should be provided.

| *Year (YYYY) | *Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. 2015 | 1.80 | 4. 2018 | 1.80 |
| 2. 2016 | 1.80 | 5. 2019 | 1.80 |
| 3. 2017 | 1.80 | | |

*Overall Objectives :    The overall objectives of this project are to: 1) expand/redesign the STEM Central web platform to meaningfully include NSF HRD principal investigators; and 2) to enhance a network of support for broadening participation professional development within mainstream STEM higher education. Activities that addressed these

*Statement of Potential Overlap :    There is no potential overlap between this project and the one being proposed. However, if necessary, adjustments to avoid any overlap that emerges will be made to my other support prior to funding of this application.

CPOS- 2 of 27                                                                                       (rev. 01/19/2023)

Corrected: Thu Aug 10 15:22:26 EDT 2023        Submitted/PI: Kelly M Mack /Proposal No: 2334406

---

**Projects/Proposals**

---

**2.** \*Project/Proposal Title : Strategic Transformation: Fostering an Interdisciplinary Community of Practice to Sustain Implementation and Research in Undergraduate STEM Education

\*Status of Support :    ⦿ Current ◯ Pending

Proposal/Award Number (if available):  1645625

\*Source of Support: NSF

\*Primary Place of Performance :American Association of Colleges and Universities

\*Project/Proposal Start Date (MM/YYYY) :  09/2018

\*Project/Proposal End Date (MM/YYYY) :   08/2023

\*Total Award Amount : $  4,874,379.00

\*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

If the time commitment is not readily ascertainable, reasonable estimates should be provided.

| \*Year (YYYY) | \*Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. 2018 | 3.00 | 4. 2021 | 3.00 |
| 2. 2019 | 3.00 | 5. 2022 | 3.00 |
| 3. 2020 | 3.00 | | |

\*Overall Objectives :    The overall objectives of this project are to accelerate the reform of undergraduate STEM education by empowering STEM faculty and education researchers to: 1) cultivate common ways of knowing, understanding, and valuing education research and evaluation; and 2) build a shared capacity for, and competence in, the measurement of quality advands to STEM teaching

\*Statement of Potential Overlap :    There is no potential overlap between this project and the one being proposed. However, if necessary, adjustments to avoid any overlap that emerges will be made to my other support prior to funding of this application.

Corrected: Thu Aug 10 15:22:26 EDT 2023          Submitted/PI: Kelly M Mack /Proposal No: 2334406

---

**Projects/Proposals**

---

**3.** \*Project/Proposal Title : Scaling Support for Non Tenure Track STEM Faculty Through Learning Communities and Design Teams

\*Status of Support :          ◉ Current  ◯ Pending

Proposal/Award Number (if available): 1914802

\*Source of Support: NSF

\*Primary Place of Performance :American Association of Colleges and Universities

\*Project/Proposal Start Date (MM/YYYY) :  09/2019

\*Project/Proposal End Date (MM/YYYY) :  08/2024

\*Total Award Amount : $ 2,493,291.00

\*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

If the time commitment is not readily ascertainable, reasonable estimates should be provided.

| *Year (YYYY) | *Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. 2020 | 0.60 | 4. 2023 | 0.60 |
| 2. 2021 | 0.60 | 5. 2024 | 0.60 |
| 3. 2022 | 0.60 | | |

\*Overall Objectives :          The overall objectives of this award are to: 1) build capacity for small institutional groups of NTT STEM faculty and administrators to deeply engage in personal self-reflection, critical questioning, and institutional self-assessment; 2) offer institutional groups a brave space for the development of an awareness of and appreciation for

\*Statement of Potential Overlap :          There is no potential overlap between this project and the one being proposed. However, if necessary, adjustments to avoid any overlap that emerges will be made to my other support prior to funding of this application.

          (rev. 01/19/2023)

---

**Projects/Proposals**

---

**4.** *Project/Proposal Title : Supporting a Virtual Community of Practice for Broadening Participation Knowledge Transfer

*Status of Support :    ● Current    ○ Pending

Proposal/Award Number (if available): 2102910

*Source of Support: NSF

*Primary Place of Performance : American Association of Colleges and Universities

*Project/Proposal Start Date (MM/YYYY) : 04/2021

*Project/Proposal End Date (MM/YYYY) : 03/2026

*Total Award Amount : $ 1,963,712.00

*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

If the time commitment is not readily ascertainable, reasonable estimates should be provided

| *Year (YYYY) | *Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. 2021 | 1.20 | 4. 2024 | 1.20 |
| 2. 2022 | 1.20 | 5. 2025 | 1.20 |
| 3. 2023 | 1.20 | | |

*Overall Objectives :   The overall objectives of this award are to: 1) develop a knowledge-generating platform for and by HBCU-UP PIs, and 2) expand the reach of their knowledge and unique ways of knowing about broadening participation to the entire STEM higher education reform community.

*Statement of Potential Overlap :   There is no potential overlap between this project and the one being proposed. However, if necessary, adjustments to avoid any overlap that emerges will be made to my other support prior to funding of this application.

CPOS- 5 of 27                                                                 (rev. 01/19/2023)

**Projects/Proposals**

**5.** *Project/Proposal Title : ADVANCE Partnership: Faculty Online Learning Communities for Gender Equity, Targeting Department Level Change in STEM

*Status of Support :    ⊙ Current  ◯ Pending

Proposal/Award Number (if available): 2121858

*Source of Support: NSF

*Primary Place of Performance : American Association of Colleges and Universities

*Project/Proposal Start Date (MM/YYYY) : 09/2021

*Project/Proposal End Date (MM/YYYY) : 08/2023

*Total Award Amount : $ 210,626.00

*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

If the time commitment is not readily ascertainable, reasonable estimates should be provided.

| *Year (YYYY) | *Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. 2021 | 0.30 | 4. | |
| 2. 2022 | 0.30 | 5. | |
| 3. 2023 | 0.30 | | |

*Overall Objectives :    The overall objecive of this project is: to enact department level STEM equity reform by supporting faculty teams over extended engagements, as they strive to increase intersectional gender inclusion in their home departments.

*Statement of Potential Overlap :    There is no potential overlap between this project and the one being proposed. However, if necessary, adjustments to avoid any overlap that emerges will be made to my other support prior to funding of this application.

CPOS- 6 of 27                                                                      (rev. 01/19/2023)

Corrected: Thu Aug 10 15:22:26 EDT 2023          Submitted/PI: Kelly M Mack /Proposal No: 2334406

---

**Projects/Proposals**

**6.** *Project/Proposal Title :    Puerto Rican Higher Education Researchers Association, Thriving
                                    not just Surviving (HEARTS) Conference

*Status of Support :     ⦿ Current  ○ Pending

Proposal/Award Number (if available):  2218973

*Source of Support:  NSF

*Primary Place of Performance :  American Association of Colleges and Universities

*Project/Proposal Start Date  (MM/YYYY) :  08/2022

*Project/Proposal End Date (MM/YYYY)  :  07/2024

*Total Award Amount : $ 34,314.00

*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project If the time
commitment is not readily ascertainable, reasonable estimates should be provided.

| *Year (YYYY) | *Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. 2022 | 0.12 | 4. | |
| 2. 2023 | 0.12 | 5. | |
| 3. | | | |

*Overall Objectives :    The overall objectives of this project are to: (1) equip HSI faculty
                         from PR to meet the challenges of today's "new normal" by focusing
                         on their own wellness (2) create a sustained dialogue on the
                         importance of collaboration among HSIs in Puerto Rico and in the
                         US (3) empower faculty to use best practices for Hispanic students to

*Statement of           There is no potential overlap between this project and the one being
Potential Overlap :     proposed. However, if necessary, adjustments to avoid any overlap
                        that emerges will be made to my other support prior to funding of
                        this application.

CPOS- 7 of 27                                                        (rev. 01/19/2023)

Corrected: Thu Aug 10 15:22:26 EDT 2023          Submitted/PI: Kelly M Mack /Proposal No: 2334406

---

**Projects/Proposals**

**7.** *Project/Proposal Title : Broadening Participation Research Center: Center for the Advancement of STEM Leadership (CASL)

*Status of Support :     ⦿ Current ○ Pending

Proposal/Award Number (if available): 1818447

*Source of Support: NSF

*Primary Place of Performance : American Association of Colleges and Universities

*Project/Proposal Start Date (MM/YYYY) : 09/2018

*Project/Proposal End Date (MM/YYYY) :   09/2023

*Total Award Amount : $ 1,939,274.00

*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

If the time commitment is not readily ascertainable, reasonable estimates should be provided.

| *Year (YYYY) | *Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. 2019 | 0.60 | 4. 2022 | 0.60 |
| 2. 2020 | 0.60 | 5. 2023 | 0.60 |
| 3. 2021 | 0.60 | | |

*Overall Objectives :     The overall objective of this project is to implement a robust knowledge translation agenda that supports the examination of the relationship between leadership and the broadening participation outcomes of HBCUs.

*Statement of Potential Overlap :     There is no potential overlap between this project and others that have been funded. However, if necessary, adjustments to avoid any overlap that emerges will be made to my other support prior to funding of this application.

CPOS- 8 of 27                                                                                      (rev. 01/19/2023)

Corrected: Thu Aug 10 15:22:26 EDT 2023          Submitted/PI: Kelly M Mack /Proposal No: 2334406

---

**Projects/Proposals**

---

**8.** *Project/Proposal Title : A Knowledge Management Resource Center for the NSF HBCU-UP Program

*Status of Support :   ◯ Current  ⦿ Pending

Proposal/Award Number (if available): 2309126

*Source of Support:  National Science Foundation

*Primary Place of Performance :  American Association of Colleges and Universities

*Project/Proposal Start Date  (MM/YYYY) : 09/2023

*Project/Proposal End Date  (MM/YYYY) :  09/2028

*Total Award Amount : $ 5,422,930.00

*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

If the time commitment is not readily ascertainable, reasonable estimates should be provided.

| *Year (YYYY) | *Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. 2023 | 1.20 | 4. 2026 | 1.20 |
| 2. 2024 | 1.20 | 5. 2027 | 1.20 |
| 3. 2025 | 1.20 | | |

*Overall Objectives :   The overall objectives of the proposed project are to: 1) synthesize and codify HBCU broadening participation prowess into usable and implementable forms, 2) strengthen the impact of HBCU-UP investments, and 3) advance this nation's national undergraduate STEM reform agenda.

*Statement of Potential Overlap :   There is no potential overlap associated with proposed work or any active or pending proposal or in-kind contribution in terms of scope, budget, or person-months planned or committed to the project by PI Mack.

Corrected: Thu Aug 10 15:22:26 EDT 2023        Submitted/PI: Kelly M Mack /Proposal No: 2334406

---

**Projects/Proposals**

**9.** *Project/Proposal Title : Broadening Participation Research Center: Center for the Advancement of STEM Leadership (CASL)

*Status of Support :        ⭕ Current   ⦿ Pending

Proposal/Award Number (if available):

*Source of Support: National Science Foundation

*Primary Place of Performance : American Association of Colleges and Universities

*Project/Proposal Start Date (MM/YYYY) : 09/2023

*Project/Proposal End Date (MM/YYYY) : 08/2028

*Total Award Amount : $ 1,692,061.00

*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

If the time commitment is not readily ascertainable, reasonable estimates should be provided.

| *Year (YYYY) | *Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. 2024 | 0.48 | 4. 2027 | 0.48 |
| 2. 2025 | 0.48 | 5. 2028 | 0.48 |
| 3. 2026 | 0.48 | | |

*Overall Objectives :        The overall objective of this project is to implement a knowledge transfer and outreach agenda that positions the narratives, widsom, and broadening participation codes of excellence of HBCU STEM leaders at the center of mainstream STEM higher education reform discourse.

*Statement of Potential Overlap :        There is no potential overlap associated with proposed work or any active or pending proposal or in-kind contribution in terms of scope, budget, or person-months planned or committed to the project by PI Mack.

CPOS- 10 of 27                                                        (rev. 01/19/2023)

**Projects/Proposals**

**10.** *Project/Proposal Title :

*Status of Support :    ◯ Current  ◉ Pending

Proposal/Award Number (if available):

*Source of Support:

*Primary Place of Performance :

*Project/Proposal Start Date (MM/YYYY) :

*Project/Proposal End Date  (MM/YYYY):

*Total Award Amount : $

*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

If the time commitment is not readily ascertainable, reasonable estimates should be provided.

| *Year (YYYY)    *Person Months (##.##) | Year (YYYY)          Person Months (##.##) |
|---|---|
| 1. | 4. |
| 2. | 5. |
| 3. |  |

*Overall Objectives :

*Statement of
Potential Overlap :

CPOS- 11 of 27                                                                    (rev. 01/19/2023)

Corrected: Thu Aug 10 15:22:26 EDT 2023        Submitted/PI: Kelly M Mack /Proposal No: 2334406

Table 1

| 1 | Your Name: | Your Organizational Affiliation(s), last 12 mo | Last Active Date |
|---|---|---|---|
|   | Mack, Kelly | American Assoc of Colleges and Universities |   |

Table 2

| 2 | Name: | Type of Relationship | Optional  (email, Department) | Last Active Date |
|---|---|---|---|---|
| R | Taylor, Orlando | Collaborator |   |   |
| R | McKayle, Camille | Collaborator |   |   |
| R | Kanipes, Margaret | Collaborator |   |   |
| R | Winter, Kate | Collaborator |   |   |
| R | Hall, Melvin E. | Collaborator |   |   |
| R | Matsui, John | Collaborator |   |   |
| R | McDermott, Patrice | Collaborator |   |   |
| R | Sidbury, Carmen | Collaborator |   |   |

Table 3

| 3 | Advisor/Advisee Name: | Organizational Affiliation | Optional  (email, Department) |
|---|---|---|---|
| G | Canada, Robert | Howard University |   |
| T |   |   |   |

Table 4

| 4 | Name: | Organizational Affiliation | Optional  (email, Department) | Last Active Date |
|---|---|---|---|---|
| C | Casillas, Lilliam | UPR Humacao |   |   |
| C | Hodari, Apriel | Eureka Scientific, Inc. |   |   |
| C | Kezar, Adriana | University of Southern California |   | 11/21/22 |
| A | Rankins, Claudia | PRISSEM |   |   |

Table 5

| 5 | Name: | Organizational Affiliation | Journal/Collection | Last Active Date |
|---|---|---|---|---|
| B | Saturn, Sarina | Multnomah County Health Department | ADVANCE Journal |   |
| B | Shaw, Susan | Oregon State University | ADVANCE Journal |   |
| B | Youngblood, Yolander | Prairie View A&M University | Journal of STEM Leadership |   |

Corrected: Thu Aug 10 15:22:26 EDT 2023          Submitted/PI: Kelly M Mack /Proposal No: 2334406

## DATA MANAGEMENT PLAN

**1. The types of data, samples, physical collections, software, curriculum materials, and other materials to be produced in the course of the project.**

The proposed project will collect data related to STEM and student experiences and outcomes, and details of their institutions and HBCU-UP-funded projects. Data will be collected through questionnaires, surveys, and focus groups, as well as from publicly available sources such as the NSF Awards database and the Carnegie Classification of Institutions of Higher Education *Institution Lookup* database. Specifically, the project will produce two key datasets: 1) A comprehensive database of HBCU-UP project information including number of students served (with details by gender, race/ethnicity, and disability status), types of interventions/approaches taken by the project, institutional type (Research Extensive/ Intensive, Comprehensive/Master's granting, Baccalaureate granting, or Community College), control, region, year/size of award, HBCU-UP track, discipline/s included, number and type of prior HBCU-UP awards, and rates of student persistence, graduation, and career or grad school entry in STEM; and 2) A student-level database containing student characteristics and outcomes with contextual information about their institution, project details, etc.

The project will also collect information about STEM faculty/HBCU-UP PI experiences with KMRC events and resources, their utilization of the STEM Central web platform, and sharing and accessing resources across institutional types and disciplines – with particular focus on perceived impacts related to broadening participation strategies and outcomes.

**2. The standards to be used for data and metadata format and content (where existing standards are absent or deemed inadequate, this should be documented along with any proposed solutions or remedies):**

Data from this project will be created/stored using standard Microsoft Office (Word, Excel, and PowerPoint) file formats. Codebooks containing details for what each variable measures and the response scales will be kept in a separate tab in each Excel-based dataset.

**3. Policies for access and sharing including provisions for appropriate protection of privacy, confidentiality, security, intellectual property, or other rights or requirements.**

During the proposed project period, all ownership rights will rest with the American Association of Colleges and Universities (AAC&U). The sharing of research results will be consistent with AAC&U policies and will govern and ensure privacy, confidentially, intellectual property, copyright, and the appropriate dissemination of research results.

**4. Policies and provisions for re-use, re-distribution, and the production of derivatives.**

It is anticipated that this project will be of considerable interest to the higher education community, at large, and the STEM higher education reform and HBCU-UP campuses, in particular. Specific and identifiable data regarding student experiences or outcomes, or STEM faculty/HBCU-UP PI experiences and outcomes, will not be made available to the general public. However, aggregated data that cannot be directly or indirectly linked to individuals will be released and made publicly available through the KMRC. It is the intent of the proposed project to produce and share evidence of enhanced mainstreaming of the broadening participation best practices of HBCU-UP awardees and their impact on reforming STEM higher education.

**5. Plans for archiving data, samples, and other research products, and for preservation of access to them.**

To ensure ongoing and long-term security of the data generated by this project, all materials generated will be stored on primary and backup sources for the PI and project evaluator. Data and related materials will be stored on password protected computers and electronic devices in locked facilities.

Corrected: Thu Aug 10 15:22:26 EDT 2023          Submitted/PI: Kelly M Mack /Proposal No: 2334406

| **Effective 10/04/2021** | **NSF BIOGRAPHICAL SKETCH** | **OMB-3145-0058** |
|---|---|---|

NAME**:**  Aileen M. Reid

POSITION TITLE & INSTITUTION: Assistant Professor

**A. PROFESSIONAL PREPARATION - (see PAPPG Chapter II.C.2.f.(i)(a))**

| INSTITUTION | LOCATION | MAJOR/AREA OF STUDY | DEGREE (if applicable) | YEAR (YYYY) |
|---|---|---|---|---|
| Duke University | Durham, NC | Public Policy Studies | B.A. | 1995 |
| New York University | New York, NY | Health Policy and Management | M.P.A. | 1999 |
| University of North Carolina at Greensboro | Greensboro, NC | Educational Research, Measurement and Evaluation | M.S. | 2015 |
| University of North Carolina at Greensboro | Greensboro, NC | Educational Research, Measurement and Evaluation | Ph.D. | 2018 |

**B. APPOINTMENTS - (see PAPPG Chapter II.C.2.f.(i)(b))**

| From - To | Position Title, Organization and Location |
|---|---|
| 8/2021 - present | Assistant Professor, Educational Research Methodology, UNC Greensboro |
| 8/2020 - 7/2021 | Clinical Assistant Professor, Educational Research Methodology, UNC Greensboro |
| 8/2019 - 7/2020 | Visiting Assistant Professor, Educational Research Methodology, UNC Greensboro |
| 1/2019 - 7/2019 | Senior Research Specialist, SOE Department of Assessment, UNC Greensboro |
| Summer 2017 | Evaluator, College Foundation of North Carolina (CFNC) Pathways Online Portal |
| 6/2016 - 12/2018 | Graduate Assistant/Data Analyst, SOE Department of Assessment, UNC Greensboro |
| 8/2015 - 5/2016 | Graduate Assistant, Nonprofit Evaluation Support Program, UNC Greensboro |
| Summer 2015 | Research Associate, SERVE Center, University of North Carolina at Greensboro |
| 8/2014 - 6/2015 | Graduate Research Assistant, Educational Leadership and Policy Studies, University of Tennessee-Knoxville |
| 8/2008 - 7/2014 | Co-Director, International Youth Ministries, Church of God of Prophecy, Cleveland, TN |
| 8/2003 - 7/2008 | Co-Pastor/Church Administrator, Church of God of Prophecy, Montreal, QC, Canada |
| 1999 - 2003 | Associate Research Scientist, Center for Health and Public Service Research, New York University |

BS-1 of 3

Corrected: Thu Aug 10 15:22:26 EDT 2023          Submitted/PI: Kelly M Mack /Proposal No: 2334406

**C. PRODUCTS - (see PAPPG Chapter II.C.2.f.(i)(c)) Products Most Closely Related to the Proposed Project**

1. Key, S. C., Reid, A., Bradley, T., and Saliim, E. T. (2022, August). Making to the Future: An Innovative Approach to Undergraduate Science Education. American Society for Engineering Education PEER.

2. Arias Orozco, G., Avent, C., Reid, A. M., Boyce, A. S., & Taylor, D. (2021). Continuing to nurture minoritized STEM scholars: Evaluation of a polymer-infused chemistry research experience at an HBCU. Journal of Negro Education, 90(3), 411-423.

3. Ishitani, T. T., & Reid, A. M. (2015). First-to-second-year persistence profile of commuter students. New Directions for Student Services, 2015(150), 13-26.

4. Reid, A. M. (2020). Applying an educative approach to engage stakeholder values in evaluations of STEM research and education programs. Evaluation Journal of Australasia, 20(2), 103-108.

5. Reinholz, D. L., Reid, A. & Shah, N. (2022). Not Another Bias Workshop: Using Equity Analytics to Promote Antiracist Teaching. Change: The Magazine of Higher Learning, 54(4),11-17.

BS-2 of 3

**Other Significant Products, Whether or Not Related to the Proposed Project**

1. Reid, A. M., Boyce, A. S., Chuquiruna, J. A., Somo-Aina, O., Malloy, C., & Stephenson, S. (2023). A values-engaged, educative training model for novice evaluators. In J. M. LaVelle, L. C. Neubauer, A. S. Boyce, & T. Archibald (Vol. Eds.). Preparing the 21st Century Evaluator: Critically-Defined and Responsive Education and Training, 177, 135-143.

2. Boyce, A. S., Reid, A., Avent, C., Adetogun, A., Moller, J. R. & Hooks Singletary, B. (2022). Social justice as ontology: The intersection of Black evaluators' identity, role, and practice. American Journal of Evaluation.

3. Reid, A. M., Boyce, A. S., Adetogun, A., Moller, J. R. & Avent, C., (2020). If not us, then who?: Evaluators of color and social change. In L. C. Neubauer, D. McBride, A. D. Guajardo, W. Casillas & M. Hall (Vol. Eds.). Examining Issues Facing Communities of Color Today: The Role of Evaluation to Incite Change. New Directions for Evaluation, 166, 23-36.

4. Berry, C., Kaplan, S. A., Reid, A., & Albert, S. (2009). The viability of community partnerships initiated by external funders. Public Health Reports, 124(4), 590-593.

**D. SYNERGISTIC ACTIVITIES - (see PAPPG Chapter II.C.2.f.(i)(d))**

1. Co-Principal Investigator/Internal Evaluator for UNCG Spartans ADVANCE, UNC Greensboro
2. Co-PI, Building Capacity to Support Career Acceleration and STEM Workforce Development
3. Co-Director, STEM Program Evaluation Lab, Educational Research Methodology Department, UNC Greensboro (2019 - present)
4. Senior Fellow, Office of Assessment, Evaluation and Research, Educational Research Methodology Department, UNC Greensboro (2019 - present)
5. External Evaluator for NSF INCLUDES Alliance, University of Pittsburgh (2019-present)

BS-3 of 3

Corrected: Thu Aug 10 15:22:26 EDT 2023        Submitted/PI: Kelly M Mack /Proposal No: 2334406

Effective 01/30/2023                    NSF BIOGRAPHICAL SKETCH                    OMB-3145-0058

# NSF BIOGRAPHICAL SKETCH

Provide the following information for the Senior personnel.
Follow this format for each person. **DO NOT EXCEED 3 PAGES.**

## IDENTIFYING INFORMATION:

NAME: Winter, Kate Quinn

POSITION TITLE: Principal Consultant and Senior Researcher

ORGANIZATION AND LOCATION: Kate Winter Evaluation, LLC

## Professional Preparation:

| ORGANIZATION AND LOCATION | DEGREE (if applicable) | DATE RECEIVED | FIELD OF STUDY |
|---|---|---|---|
| University of Washington, Seattle, WA | PHD | 2006 | Higher Education Policy and Leadership |
| University of Washington, Seattle, WA | MED | 2003 | Higher Education Policy and Leadership |
| State University of New York-Geneseo, Geneseo, NY | BA | 1999 | English |

## Appointments and Positions

| | |
|---|---|
| 2013 - present | Principal Consultant and Senior Researcher, Kate Winter Evaluation, LLC |
| 2013 - present | Affiliate Faculty, Creighton University |
| 2011 - 2013 | Senior Research Scientist, EPI International |
| 2009 - 2011 | Associate Project Director, American Council on Education, Office of Institutional Initiatives |
| 2008 - 2009 | Interim Program/ Research Manager, University of Washington, ADVANCE Center for Institutional Change |
| 2006 - 2008 | Special Assistant to the Executive Vice Provost, University of Washington |
| 2003 - 2006 | Graduate Research Assistant, University of Washington, ADVANCE Center for Institutional Change |

## Products

*Products Most Closely Related to the Proposed Project*

1. Re-Conceptualizing Safe Spaces: Supporting Inclusive Education. Winter K, Bramberger A, editors. London: Emerald Publishing Limited; 2021. 207p. DOI: 10.1108/9781839822506

2. McClintock C, Taylor OL, Smith Byrd G, Mack KM, McKayle CA, Winter K. Culturally Responsive Leadership Development for HBCU STEM Faculty. Journal of Negro Education. 2021; 90(3):265. Available from: https://doi.org/10.4135/9781529714395.n133 DOI: 10.4135/9781529714395.n133

3. Kwan JM, Daye D, Schmidt ML, Conlon CM, Kim H, Gaonkar B, Payne AS, Riddle M, Madera S, Adami AJ, Winter KQ. Exploring intentions of physician-scientist trainees: factors

influencing MD and MD/PhD interest in research careers. BMC Med Educ. 2017 Jul 11;17(1):115. PubMed Central PMCID: PMC5505137.

4. Carrigan C, Quinn K, Riskin E. The gendered division of labor among STEM faculty and the effects of critical mass. Journal of Diversity in Higher Education. 2011; 4(3):131-146. Available from: http://doi.apa.org/getdoi.cfm?doi=10.1037/a0021831 DOI: 10.1037/a0021831

5. Winter K, Kent J, Bradshaw R. Preparing Future Faculty: A Framework for Design and Evaluation at the University Level. Washington, D.C.: The Council of Graduate Schools; 2018. Available from: https://www.teaglefoundation.org/Teagle/media/GlobalMediaLibrary/documents/resources/CGS PFF-Framework.pdf?ext=.pdf

*Other Significant Products, Whether or Not Related to the Proposed Project*

1. Novick P, Johnson P, Winter K, Valad J. Increasing retention in STEM by improving GPA through peer mentors and course enrichments in introductory Biology. Journal of Biological Education. 2023. Available from: https://doi.org/10.1080/00219266.2023.2174158

2. Quinn K. Tenure Clock Extension Policies: Who Uses Them and To What Effect?. Journal about Women in Higher Education. 2010; 3(1):182-206.

3. Quinn K. Graduate and Professional Students' Opinions on Work and Family Balance in Academic Careers. Journal of the Professoriate. 2010; 5(1):99-120.

4. Quinn K, Lange S, Olswang S. Family-friendly policies and the research university. Academe: Bulletin of the AAUP. 2004; 90(6):32-34.

5. Mack K, Winter K, Rankins C. Redesigning Teaching, Leadership, and Indigenous Education in the 21st Century. Roberts L, editor. Hershey, PA: IGI Global; 2020. Chapter 8, Faculty Professional Development for Culturally Responsive Pedagogy in STEM Higher Education: Examining the TIDES Model; p.151-171. DOI: 10.4018/978-1-7998-5557-6.ch008

**Synergistic Activities**

1. Member of national and international research and evaluation associations including the Accelerating Systemic Change Network (ASCN, since 2018), American Educational Research Association (AERA, since 2005), American Evaluation Association (AEA, since 2011), Association for the Study of Higher Education (ASHE, since 2002), Association of Leadership Educators (ALE, since 2018), European Evaluation Society (EES, since 2013), International Society for Cultural-historical Activity Research (ISCAR, since 2017), and the Mixed Methods International Research Association (MMIRA, since 2017).

2. Leader of the team providing external evaluator for numerous NSF-, NIH-, and Department of Education-funded projects seeking to broaden participation in STEM, including S STEM, INCLUDES, RCN, IPERT, MOSAIC, FITW, HSI-STEM, and more.

3. Reviewer for the Journal of the Professoriate, the Journal of College Student Retention: Research, Theory & Practice, and the Journal of Negro Education.

4. Member of the AAC&U Inclusive Excellence Commission, which provides external evaluation oversight of the HHMI Inclusive Excellence Awards.

5. Dissertation supervisor and instructor of graduate-level research design, qualitative methods, and quantitative methods courses for Creighton University's Interdisciplinary Ed.D. in Leadership

Corrected: Thu Aug 10 15:22:26 EDT 2023          Submitted/PI: Kelly M Mack /Proposal No: 2334406

Program.

**Certification:**

When the individual signs the certification on behalf of themselves, they are certifying that the information is current, accurate, and complete. This includes, but is not limited to, information related to domestic and foreign appointments and positions. Misrepresentations and/or omissions may be subject to prosecution and liability pursuant to, but not limited to, 18 U.S.C. §§ 287, 1001, 1031 and 31 U.S.C. §§ 3729-3733 and 3802.

Certified by Winter, Kate Quinn in SciENcv on 2023-02-02 07:29:28

SCV Biographical Sketch v.2023-1 (rev. 01/31/2023)                           Page 3 of 3

Corrected: Thu Aug 10 15:22:26 EDT 2023          Submitted/PI: Kelly M Mack /Proposal No: 2334406

**List of Suggested Reviewers**

**Data Not Available**

## List of Reviewers Not to Include

**Data Not Available**

# EXHIBIT H

# NATIONAL SCIENCE FOUNDATION

## Award Notice

**Award Number (FAIN):** 2334406

**Managing Division Abbreviation:** EES                                        **Amendment Number:** 001

### RECIPIENT INFORMATION

**Recipient (Legal Business Name):** AMERICAN ASSOCIATION OF COLLEGES AND UNIVERSITIES
**Recipient Address:** 1818 R ST NW WASHINGTON, DC 20009-1692
**Official Recipient Email Address:** commish@aacu.org
**Unique Entity Identifier (UEI):** C2WXUGQMZJ23

### AMENDMENT INFORMATION

**Amendment Type:** Supplement
**Amendment Date:** 07/13/2024
**Amendment Number:** 001
**Proposal Number:** 2435229
**Amendment Description:**

The purpose of this amendment is to:

- Add supplemental support to the award in the amount shown below in the Funding Information section.

Except as modified by this amendment, the award conditions remain unchanged.

### AWARD INFORMATION

**Award Number (FAIN):** 2334406
**Award Instrument:** Continuing Grant
**Award Date:** 08/24/2023
**Award Period of Performance:**   Start Date: 10/01/2023     End Date: 09/30/2028
**Project Title:** A Knowledge Management Resource Center for the Historically Black Colleges and Universities – Undergraduate Program
**Managing Division Abbreviation:** EES
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 23-1 Proposal & Award Policies & Procedures Guide - PAPPG
**Assistance Listing Number(s) and Name(s):** 47.076 Education and Human Resources (See Amendment 000 for source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $958,057
**Total Intended Award Amount:** $5,422,930
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $3,127,229

## PROJECT PERSONNEL

**Principal Investigator:** Kelly Mack

**Email:** mack@aacu.org

**Organization:** AMERICAN ASSOCIATION OF COLLEGES AND UNIVERSITIES

## NSF CONTACT INFORMATION

**Managing Grants Official**
(Primary Contact)
**Name:** Denisa Traboini
**Email:** dtraboin@nsf.gov
**Phone:** (703) 292-4916

**Awarding Official**
**Name:** LeVar R. Farrior
**Email:** lfarrior@nsf.gov

**Managing Program Officer**
**Name:** Carleitta L. Paige-Anderson
**Email:** cpaigean@nsf.gov
**Phone:** (703) 292-2816

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 05/20/2024, available at https://www.nsf.gov/awards/managing/rtc.jsp.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 2.00 |
| Senior Personnel Calendar Months | 1.20 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $23,664 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |

| | |
|---|---|
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 2.00 |
| Other Amount | $132,600 |
| *Total Salaries and Wages (A+B)* | $156,264 |
| **C. Fringe Benefits** | $45,317 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $201,581 |
| **D. Equipment** | $0 |
| **E. Travel** | |
| Domestic | $20,610 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $88,000 |
| Participant Support Costs Subsistence | $0 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 60.00 |
| *Total Participant Costs (F)* | $88,000 |
| **G. Other Direct Costs** | |

| | |
|---|---|
| Materials Supplies | $25,000 |
| Publication Costs | $0 |
| Consultant Services | $165,000 |
| Computer Services | $35,000 |
| Subawards | $0 |
| Other | $184,200 |
| *Total Other Direct Costs (G)* | $409,200 |
| **H. Total Direct Costs (A Through G)** | **$719,391** |
| **I. Indirect Costs\*** | **$238,666** |
| **J. Total Direct and Indirect Costs (H + I)** | $958,057 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$958,057** |
| **M. Cost Sharing Proposed Level** | $0 |

# EXHIBIT I

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

# COVER SHEET FOR PROPOSAL TO THE NATIONAL SCIENCE FOUNDATION

| PROGRAM ANNOUNCEMENT/SOLICITATION NO./DUE DATE | | | ☐ Special Exception to Deadline Date Policy | FOR NSF USE ONLY |
|---|---|---|---|---|
| **NSF 20-559** | **11/22/2022** | | | **NSF PROPOSAL NUMBER** |

FOR CONSIDERATION BY NSF ORGANIZATION UNIT(S) (Indicate the most specific unit known, i.e. program, division, etc.)

**EES - Hist Black Colleges and Univ**

**2309124**

| DATE RECEIVED | NUMBER OF COPIES | DIVISION ASSIGNED | FUND CODE | UEI (Unique Entity Identifier) | FILE LOCATION |
|---|---|---|---|---|---|
| 11/22/2022 | 1 | 11060000 EES | 1594 | JTFKX11JLHS8 | |

| EMPLOYER IDENTIFICATION NUMBER (EIN) OR TAXPAYER IDENTIFICATION NUMBER (TIN) | SHOW PREVIOUS AWARD NO. IF THIS IS ☐ A RENEWAL ☐ AN ACCOMPLISHMENT-BASED RENEWAL | IS THIS PROPOSAL BEING SUBMITTED TO ANOTHER FEDERAL AGENCY? YES ☐ NO ☒ IF YES, LIST ACRONYM(S) |
|---|---|---|
| **660432514** | | |

| NAME OF ORGANIZATION TO WHICH AWARD SHOULD BE MADE | ADDRESS OF AWARDEE ORGANIZATION, INCLUDING 9 DIGIT ZIP CODE |
|---|---|
| **UNIVERSITY OF THE VIRGIN ISLANDS** | **#2 John Brewers Bay** <br> **Charlotte Amalie, VI 00802-6004 US** |

| AWARDEE ORGANIZATION CODE (IF KNOWN) | |
|---|---|
| **0500330000** | |

| NAME OF PRIMARY PLACE OF PERF | ADDRESS OF PRIMARY PLACE OF PERF, INCLUDING 9 DIGIT ZIP CODE |
|---|---|
| **University of The Virgin Islands** | **#2 John Brewers Bay** <br> **Charlotte Amalie, VI 00802-6004 US** |

| IS AWARDEE ORGANIZATION (Check All That Apply) | ☐ SMALL BUSINESS ☐ MINORITY BUSINESS | ☐ IF THIS IS A PRELIMINARY PROPOSAL THEN CHECK HERE |
|---|---|---|
| | ☐ FOR-PROFIT ORGANIZATION ☐ WOMAN-OWNED BUSINESS | |

| TITLE OF PROPOSED PROJECT | SHOW LETTER OF INTENT ID IF APPLICABLE |
|---|---|
| **Collaborative Research: Center: Broadening Participation Research Center: Center for the Advancement of STEM Leadership** | |

| REQUESTED AMOUNT | PROPOSED DURATION (1-60 MONTHS) | REQUESTED STARTING DATE | SHOW RELATED PRELIMINARY PROPOSAL NO. IF APPLICABLE |
|---|---|---|---|
| $ **3,135,628** | **60** months | **09/01/2023** | |

THIS PROPOSAL INCLUDES ANY OF THE ITEMS LISTED BELOW
- ☐ BEGINNING INVESTIGATOR
- ☐ DISCLOSURE OF LOBBYING ACTIVITIES
- ☐ PROPRIETARY & PRIVILEGED INFORMATION
- ☐ HISTORIC PLACES
- ☐ VERTEBRATE ANIMALS IACUC App. Date
  PHS Animal Welfare Assurance Number
- ☒ TYPE OF PROPOSAL  **Center**

- ☐ HUMAN SUBJECTS  Human Subjects Assurance Number
  Exemption Subsection ___ or IRB App. Date ___
- ☐ FUNDING OF INT'L BRANCH CAMPUS OF U.S IHE
- ☐ FUNDING OF FOREIGN ORGANIZATION OR FOREIGN INDIVIDUAL
- ☐ INTERNATIONAL ACTIVITIES: COUNTRY/COUNTRIES INVOLVED

- ☒ COLLABORATIVE STATUS
  **A collaborative proposal from multiple organizations (PAPPG II.D.3.b)**

| PI/PD DEPARTMENT | PI/PD POSTAL ADDRESS |
|---|---|
| **College of Science and Mathematics** | |
| PI/PD FAX NUMBER | **Charlotte Amalie, VI 008033164** |
| **340-693-1245** | **US** |

| NAMES (TYPED) | High Degree | Yr of Degree | Telephone Number | Email Address |
|---|---|---|---|---|
| PI/PD NAME <br> **Camille A McKayle** | **PhD** | **1993** | **340-693-1238** | **cmckayl@uvi.edu** |
| CO-PI/PD | | | | |
| CO-PI/PD | | | | |
| CO-PI/PD | | | | |
| CO-PI/PD | | | | |

# CERTIFICATION PAGE

**Certification for Authorized Organizational Representative (or Equivalent)**

By electronically signing and submitting this proposal, the Authorized Organizational Representative (AOR) is: (1) certifying that statements made herein are true and complete to the best of his/her knowledge; and (2) agreeing to accept the obligation to comply with NSF award terms and conditions if an award is made as a result of this application. Further, the applicant is hereby providing certifications regarding conflict of interest (when applicable), flood hazard insurance (when applicable), responsible conduct of research, and organizational support as set forth in the NSF Proposal & Award Policies & Procedures Guide (PAPPG). Willful provision of false information in this application and its supporting documents or in reports required under an ensuing award is a criminal offense (U. S. Code, Title 18, §1001).

**Certification Regarding Conflict of Interest**

The AOR is required to complete certifications stating that the organization has implemented and is enforcing a written policy on conflicts of interest (COI), consistent with the provisions of PAPPG Chapter IXA; and that, to the best of his/her knowledge, all financial disclosures required by the conflict of interest policy were made; and that conflicts of interest, if any, were, or prior to the organizations expenditure of any funds under the award, will be, satisfactorily managed, reduced or eliminated in accordance with the organizations conflict of interest policy. Conflicts that cannot be satisfactorily managed, reduced or eliminated and research that proceeds without the imposition of conditions or restrictions when a conflict of interest exists, must be disclosed to NSF via use of the Notifications and Requests Module in FastLane.

**Certification Regarding Flood Hazard Insurance**

Two sections of the National Flood Insurance Act of 1968 (42 USC §4012a and §4106) bar Federal agencies from giving financial assistance for acquisition or construction purposes in any area identified by the Federal Emergency Management Agency (FEMA) as having special flood hazards unless the:

(1) community in which that area is located participates in the national flood insurance program; and
(2) building (and any related equipment) is covered by adequate flood insurance.

By electronically signing the Certification Pages, the Authorized Organizational Representative (or equivalent) located in FEMA-designated special flood hazard areas is certifying that adequate flood insurance has been or will be obtained in the following situations:
(1) for NSF grants for the construction of a building or facility, regardless of the dollar amount of the grant; and
(2) for other NSF grants when more than $25,000 has been budgeted in the proposal for repair, alteration or improvement (construction) of a building or facility.

**Certification Regarding Responsible Conduct of Research (RCR)**

(This certification is not applicable to conference proposals.)
By electronically signing the Certification Pages, the Authorized Organizational Representative is certifying that, in accordance with the NSF Proposal & Award Policies & Procedures Guide, Chapter IX.B., the institution has a plan in place to provide appropriate training and oversight in the responsible and ethical conduct of research to undergraduates, graduate students and postdoctoral researchers who will be supported by NSF to conduct research.
The AOR shall require that the language of this certification be included in any award documents for all subawards at all tiers.

**Certification Regarding Organizational Support**

By electronically signing the Certification Pages, the Authorized Organizational Representative (or equivalent) is certifying that there is organizational support for the proposal as required by Section 526 of the America COMPETES Reauthorization Act of 2010. This support extends to the portion of the proposal developed to satisfy the Broader Impacts Review Criterion as well as the Intellectual Merit Review Criterion, and any additional review criteria specified in the solicitation. Organizational support will be made available, as described in the proposal, in order to address the broader impacts and intellectual merit activities to be undertaken.

**Certification Regarding Dual Use Research of Concern**

By electronically signing the certification pages, the Authorized Organizational Representative is certifying that the organization will be or is in compliance with all aspects of the United States Government Policy for Institutional Oversight of Life Sciences Dual Use Research of Concern.

**Certification Regarding the Meeting Organizer's Written Policy or Code-of-Conduct that Addresses Sexual Harassment, Other Forms of Harassment, and Sexual Assault**

(This certification is only applicable to travel proposals)
By electronically signing the Cover Sheet, the AOR is certifying that prior to the proposer's participation in the meeting, the proposer will assure that the meeting organizer has a written policy or code-of-conduct that addresses sexual harassment, other forms of harassment, and sexual assault, and that includes clear and accessible means of reporting violations of the policy or code-of-conduct. The policy or code-of-conduct must address the method for making a complaint as well as how any complaints received during the meeting will be resolved. The proposer is not required to submit the meeting organizer's policy or code-of-conduct for review by NSF.

**Certification Regarding Family Leave Status (or equivalent)**

(This certification is only applicable to career-life balance supplemental funding requests)
By electronically signing the certification pages, the Authorized Organizational Representative hereby certifies that the request for a technician (or equivalent) is because the (PI/co-PI/senior personnel/ NSF Graduate Research Fellow/postdoctoral researcher/graduate student) is, or will be, on family leave status (or equivalent) from the organization in accordance with the organization's policies. The Authorized Organizational Representative also affirms that the organization is able to fill the position for which funding is being requested, in an appropriate timeframe.

| AUTHORIZED ORGANIZATIONAL REPRESENTATIVE | SIGNATURE | DATE |
|---|---|---|
| NAME<br>**Mindy Solivan** | **Electronic Signature** | **Nov 22 2022  12:55 PM** |
| TELEPHONE NUMBER<br>**340-693-1202** | EMAIL ADDRESS<br>**Mindy.Solivan@uvi.edu** | FAX NUMBER |
|  |  |  |

Submitted/PI: Margaret I Kanipes /Proposal No: 2309125

# COVER SHEET FOR PROPOSAL TO THE NATIONAL SCIENCE FOUNDATION

| PROGRAM ANNOUNCEMENT/SOLICITATION NO./DUE DATE | ☐ Special Exception to Deadline Date Policy | FOR NSF USE ONLY |
|---|---|---|
| NSF 20-559     11/22/2022 | | **NSF PROPOSAL NUMBER** |

| FOR CONSIDERATION BY NSF ORGANIZATION UNIT(S) (Indicate the most specific unit known, i.e. program, division, etc.) | **2309125** |
|---|---|
| **EES - Hist Black Colleges and Univ** | |

| DATE RECEIVED | NUMBER OF COPIES | DIVISION ASSIGNED | FUND CODE | UEI (Unique Entity Identifier) | FILE LOCATION |
|---|---|---|---|---|---|
| **11/22/2022** | **1** | **11060000 EES** | **1594** | **SKH5GMBR9GL3** | |

| EMPLOYER IDENTIFICATION NUMBER (EIN) OR TAXPAYER IDENTIFICATION NUMBER (TIN) | SHOW PREVIOUS AWARD NO. IF THIS IS<br>☐ A RENEWAL<br>☐ AN ACCOMPLISHMENT-BASED RENEWAL | IS THIS PROPOSAL BEING SUBMITTED TO ANOTHER FEDERAL AGENCY?  YES ☐  NO ☒  IF YES, LIST ACRONYM(S) |
|---|---|---|
| **566000007** | | |

| NAME OF ORGANIZATION TO WHICH AWARD SHOULD BE MADE | ADDRESS OF AWARDEE ORGANIZATION, INCLUDING 9 DIGIT ZIP CODE |
|---|---|
| **NORTH CAROLINA AGRICULTURAL AND TECHNICAL STATE UNIVERSITY** | **1601 E MARKET ST**<br>**GREENSBORO,NC 27411-0002 US** |

| AWARDEE ORGANIZATION CODE (IF KNOWN) |
|---|
| **0029058000** |

| NAME OF PRIMARY PLACE OF PERF | ADDRESS OF PRIMARY PLACE OF PERF, INCLUDING 9 DIGIT ZIP CODE |
|---|---|
| **North Carolina Agricultural & Technical State University** | **1601 E MARKET ST**<br>**GREENSBORO,NC 27411-0002 US** |

| IS AWARDEE ORGANIZATION (Check All That Apply) | ☐ SMALL BUSINESS   ☐ MINORITY BUSINESS<br>☐ FOR-PROFIT ORGANIZATION   ☐ WOMAN-OWNED BUSINESS | ☐ IF THIS IS A PRELIMINARY PROPOSAL THEN CHECK HERE |
|---|---|---|

| TITLE OF PROPOSED PROJECT | SHOW LETTER OF INTENT ID IF APPLICABLE |
|---|---|
| **Collaborative Research: Center: Broadening Participation Research Center: Center for the Advancement of STEM Leadership** | |

| REQUESTED AMOUNT | PROPOSED DURATION (1-60 MONTHS) | REQUESTED STARTING DATE | SHOW RELATED PRELIMINARY PROPOSAL NO. IF APPLICABLE |
|---|---|---|---|
| $ **1,888,348** | **60** months | **09/01/2023** | |

THIS PROPOSAL INCLUDES ANY OF THE ITEMS LISTED BELOW
☐ BEGINNING INVESTIGATOR      ☐ HUMAN SUBJECTS    Human Subjects Assurance Number _____
☐ DISCLOSURE OF LOBBYING ACTIVITIES     Exemption Subsection _____ or IRB App. Date _____
☐ PROPRIETARY & PRIVILEGED INFORMATION    ☐ FUNDING OF INT'L BRANCH CAMPUS OF U.S IHE
☐ HISTORIC PLACES      ☐ FUNDING OF FOREIGN ORGANIZATION OR FOREIGN INDIVIDUAL
☐ VERTEBRATE ANIMALS IACUC App. Date _____   ☐ INTERNATIONAL ACTIVITIES: COUNTRY/COUNTRIES INVOLVED
   PHS Animal Welfare Assurance Number _____
☒ TYPE OF PROPOSAL   **Center**       ☒ COLLABORATIVE STATUS
     **A collaborative proposal from multiple organizations (PAPPG II.D.3.b)**

| PI/PD DEPARTMENT | PI/PD POSTAL ADDRESS |
|---|---|
| **Chemistry** | **1601 E. Market Street** |
| PI/PD FAX NUMBER<br>**336-334-7124** | **Greensboro,NC 274110001**<br>**US** |

| NAMES (TYPED) | High Degree | Yr of Degree | Telephone Number | Email Address |
|---|---|---|---|---|
| PI/PD NAME<br>**Margaret I Kanipes** | **DPhil** | **1997** | **336-334-7601** | **mikanipe@ncat.edu** |
| CO-PI/PD | | | | |
| CO-PI/PD | | | | |
| CO-PI/PD | | | | |
| CO-PI/PD | | | | |

Submitted/PI: Margaret I Kanipes /Proposal No: 2309125

Not for distribution

## CERTIFICATION PAGE

**Certification for Authorized Organizational Representative (or Equivalent)**

By electronically signing and submitting this proposal, the Authorized Organizational Representative (AOR) is: (1) certifying that statements made herein are true and complete to the best of his/her knowledge; and (2) agreeing to accept the obligation to comply with NSF award terms and conditions if an award is made as a result of this application. Further, the applicant is hereby providing certifications regarding conflict of interest (when applicable), flood hazard insurance (when applicable), responsible conduct of research, and organizational support as set forth in the NSF Proposal & Award Policies & Procedures Guide (PAPPG). Willful provision of false information in this application and its supporting documents or in reports required under an ensuing award is a criminal offense (U. S. Code, Title 18, §1001).

**Certification Regarding Conflict of Interest**

The AOR is required to complete certifications stating that the organization has implemented and is enforcing a written policy on conflicts of interest (COI), consistent with the provisions of PAPPG Chapter IXA; and that, to the best of his/her knowledge, all financial disclosures required by the conflict of interest policy were made; and that conflicts of interest, if any, were, or prior to the organizations expenditure of any funds under the award, will be, satisfactorily managed, reduced or eliminated in accordance with the organizations conflict of interest policy. Conflicts that cannot be satisfactorily managed, reduced or eliminated and research that proceeds without the imposition of conditions or restrictions when a conflict of interest exists, must be disclosed to NSF via use of the Notifications and Requests Module in FastLane.

**Certification Regarding Flood Hazard Insurance**

Two sections of the National Flood Insurance Act of 1968 (42 USC §4012a and §4106) bar Federal agencies from giving financial assistance for acquisition or construction purposes in any area identified by the Federal Emergency Management Agency (FEMA) as having special flood hazards unless the:

(1) community in which that area is located participates in the national flood insurance program; and
(2) building (and any related equipment) is covered by adequate flood insurance.

By electronically signing the Certification Pages, the Authorized Organizational Representative (or equivalent) located in FEMA-designated special flood hazard areas is certifying that adequate flood insurance has been or will be obtained in the following situations:
(1) for NSF grants for the construction of a building or facility, regardless of the dollar amount of the grant; and
(2) for other NSF grants when more than $25,000 has been budgeted in the proposal for repair, alteration or improvement (construction) of a building or facility.

**Certification Regarding Responsible Conduct of Research (RCR)**

(This certification is not applicable to conference proposals.)
By electronically signing the Certification Pages, the Authorized Organizational Representative is certifying that, in accordance with the NSF Proposal & Award Policies & Procedures Guide, Chapter IX.B., the institution has a plan in place to provide appropriate training and oversight in the responsible and ethical conduct of research to undergraduates, graduate students and postdoctoral researchers who will be supported by NSF to conduct research.
The AOR shall require that the language of this certification be included in any award documents for all subawards at all tiers.

**Certification Regarding Organizational Support**

By electronically signing the Certification Pages, the Authorized Organizational Representative (or equivalent) is certifying that there is organizational support for the proposal as required by Section 526 of the America COMPETES Reauthorization Act of 2010. This support extends to the portion of the proposal developed to satisfy the Broader Impacts Review Criterion as well as the Intellectual Merit Review Criterion, and any additional review criteria specified in the solicitation. Organizational support will be made available, as described in the proposal, in order to address the broader impacts and intellectual merit activities to be undertaken.

**Certification Regarding Dual Use Research of Concern**

By electronically signing the certification pages, the Authorized Organizational Representative is certifying that the organization will be or is in compliance with all aspects of the United States Government Policy for Institutional Oversight of Life Sciences Dual Use Research of Concern.

**Certification Regarding the Meeting Organizer's Written Policy or Code-of-Conduct that Addresses Sexual Harassment, Other Forms of Harassment, and Sexual Assault**

(This certification is only applicable to travel proposals.)
By electronically signing the Cover Sheet, the AOR is certifying that prior to the proposer's participation in the meeting, the proposer will assure that the meeting organizer has a written policy or code-of-conduct that addresses sexual harassment, other forms of harassment, and sexual assault, and that includes clear and accessible means of reporting violations of the policy or code-of-conduct. The policy or code-of-conduct must address the method for making a complaint as well as how any complaints received during the meeting will be resolved. The proposer is not required to submit the meeting organizer's policy or code-of-conduct for review by NSF.

**Certification Regarding Family Leave Status (or equivalent)**

(This certification is only applicable to career-life balance supplemental funding requests)
By electronically signing the certification pages, the Authorized Organizational Representative hereby certifies that the request for a technician (or equivalent) is because the (PI/co-PI/senior personnel/ NSF Graduate Research Fellow/postdoctoral researcher/graduate student) is, or will be, on family leave status (or equivalent) from the organization in accordance with the organization's policies.  The Authorized Organizational Representative also affirms that the organization is able to fill the position for which funding is being requested, in an appropriate timeframe.

| AUTHORIZED ORGANIZATIONAL REPRESENTATIVE | SIGNATURE | DATE |
|---|---|---|
| NAME<br>**Makiyah  Price** | **Electronic Signature** | **Nov 22 2022  02:34 PM** |

| TELEPHONE NUMBER | EMAIL ADDRESS | FAX NUMBER |
|---|---|---|
| **336-285-3194** | **maprice3@ncat.edu** | |

2309125

Submitted/PI: Kelly M Mack /Proposal No: 2309126

## COVER SHEET FOR PROPOSAL TO THE NATIONAL SCIENCE FOUNDATION

| PROGRAM ANNOUNCEMENT/SOLICITATION NO./DUE DATE | ☐ Special Exception to Deadline Date Policy | FOR NSF USE ONLY |
|---|---|---|
| **NSF 20-559**    **11/22/2022** | | **NSF PROPOSAL NUMBER** |

FOR CONSIDERATION BY NSF ORGANIZATION UNIT(S) (Indicate the most specific unit known, i.e. program, division, etc.)

**EES - Hist Black Colleges and Univ**

**FOR NSF USE ONLY**

**NSF PROPOSAL NUMBER**

# 2309126

| DATE RECEIVED | NUMBER OF COPIES | DIVISION ASSIGNED | FUND CODE | UEI (Unique Entity Identifier) | FILE LOCATION |
|---|---|---|---|---|---|
| 11/22/2022 | 1 | 11060000 EES | 1594 | C2WXUGQMZJ23 | |

| EMPLOYER IDENTIFICATION NUMBER (EIN) OR TAXPAYER IDENTIFICATION NUMBER (TIN) | SHOW PREVIOUS AWARD NO. IF THIS IS<br>☐ A RENEWAL<br>☐ AN ACCOMPLISHMENT-BASED RENEWAL | IS THIS PROPOSAL BEING SUBMITTED TO ANOTHER FEDERAL AGENCY?    YES ☐  NO ☒  IF YES, LIST ACRONYM(S) |
|---|---|---|
| **521945674** | | |

| NAME OF ORGANIZATION TO WHICH AWARD SHOULD BE MADE | ADDRESS OF AWARDEE ORGANIZATION, INCLUDING 9 DIGIT ZIP CODE |
|---|---|
| **AMERICAN ASSOCIATION OF COLLEGES AND UNIVERSITIES** | **1818 R ST NW**<br>**WASHINGTON,DC 20009-1692 US** |

| AWARDEE ORGANIZATION CODE (IF KNOWN) |
|---|
| **4001491000** |

| NAME OF PRIMARY PLACE OF PERF | ADDRESS OF PRIMARY PLACE OF PERF, INCLUDING 9 DIGIT ZIP CODE |
|---|---|
| **Association of American Colleges and Universities** | **1818 R ST NW**<br>**WASHINGTON,DC 20009-1692 US** |

| IS AWARDEE ORGANIZATION (Check All That Apply) | ☐ SMALL BUSINESS     ☐ MINORITY BUSINESS<br>☐ FOR-PROFIT ORGANIZATION  ☐ WOMAN-OWNED BUSINESS | ☐ IF THIS IS A PRELIMINARY PROPOSAL<br>THEN CHECK HERE |
|---|---|---|

| TITLE OF PROPOSED PROJECT | |
|---|---|
| **Collaborative Research: Center: Broadening Participation Research Center: Center for the Advancement of STEM Leadership** | SHOW LETTER OF INTENT ID IF APPLICABLE |

| REQUESTED AMOUNT | PROPOSED DURATION (1-60 MONTHS) | REQUESTED STARTING DATE | SHOW RELATED PRELIMINARY PROPOSAL NO. IF APPLICABLE |
|---|---|---|---|
| $ **1,692,061** | **60**  months | **09/01/2023** | |

THIS PROPOSAL INCLUDES ANY OF THE ITEMS LISTED BELOW

☐ BEGINNING INVESTIGATOR
☐ DISCLOSURE OF LOBBYING ACTIVITIES
☐ PROPRIETARY & PRIVILEGED INFORMATION
☐ HISTORIC PLACES
☐ VERTEBRATE ANIMALS IACUC App. Date _____
  PHS Animal Welfare Assurance Number _____
☒ TYPE OF PROPOSAL    **Center**

☐ HUMAN SUBJECTS    Human Subjects Assurance Number _____
  Exemption Subsection _____ or IRB App. Date _____
☐ FUNDING OF INT'L BRANCH CAMPUS OF U.S IHE
☐ FUNDING OF FOREIGN ORGANIZATION OR FOREIGN INDIVIDUAL
☐ INTERNATIONAL ACTIVITIES: COUNTRY/COUNTRIES INVOLVED

☒ COLLABORATIVE STATUS
  **A collaborative proposal from multiple organizations (PAPPG II.D.3.b)**

| PI/PD DEPARTMENT | PI/PD POSTAL ADDRESS |
|---|---|
| **Project Kaleidoscope** | **1818 R ST NW** |
| PI/PD FAX NUMBER<br>**202-387-4123** | **WASHINGTON,DC 200091604 US** |

| NAMES (TYPED) | High Degree | Yr of Degree | Telephone Number | Email Address |
|---|---|---|---|---|
| PI/PD NAME<br>**Kelly M Mack** | **PhD** | **1995** | **202-387-3760** | **mack@aacu.org** |
| CO-PI/PD | | | | |
| CO-PI/PD | | | | |
| CO-PI/PD | | | | |
| CO-PI/PD | | | | |

Submitted/PI: Kelly M Mack /Proposal No: 2309126

# CERTIFICATION PAGE

**Certification for Authorized Organizational Representative (or Equivalent)**

By electronically signing and submitting this proposal, the Authorized Organizational Representative (AOR) is: (1) certifying that statements made herein are true and complete to the best of his/her knowledge; and (2) agreeing to accept the obligation to comply with NSF award terms and conditions if an award is made as a result of this application. Further, the applicant is hereby providing certifications regarding conflict of interest (when applicable), flood hazard insurance (when applicable), responsible conduct of research, and organizational support as set forth in the NSF Proposal & Award Policies & Procedures Guide (PAPPG). Willful provision of false information in this application and its supporting documents or in reports required under an ensuing award is a criminal offense (U. S. Code, Title 18, §1001).

**Certification Regarding Conflict of Interest**

The AOR is required to complete certifications stating that the organization has implemented and is enforcing a written policy on conflicts of interest (COI), consistent with the provisions of PAPPG Chapter IXA; and that, to the best of his/her knowledge, all financial disclosures required by the conflict of interest policy were made; and that conflicts of interest, if any, were, or prior to the organizations expenditure of any funds under the award, will be, satisfactorily managed, reduced or eliminated in accordance with the organizations conflict of interest policy. Conflicts that cannot be satisfactorily managed, reduced or eliminated and research that proceeds without the imposition of conditions or restrictions when a conflict of interest exists, must be disclosed to NSF via use of the Notifications and Requests Module in FastLane.

**Certification Regarding Flood Hazard Insurance**

Two sections of the National Flood Insurance Act of 1968 (42 USC §4012a and §4106) bar Federal agencies from giving financial assistance for acquisition or construction purposes in any area identified by the Federal Emergency Management Agency (FEMA) as having special flood hazards unless the:

(1) community in which that area is located participates in the national flood insurance program; and
(2) building (and any related equipment) is covered by adequate flood insurance.

By electronically signing the Certification Pages, the Authorized Organizational Representative (or equivalent) located in FEMA-designated special flood hazard areas is certifying that adequate flood insurance has been or will be obtained in the following situations:
(1) for NSF grants for the construction of a building or facility, regardless of the dollar amount of the grant; and
(2) for other NSF grants when more than $25,000 has been budgeted in the proposal for repair, alteration or improvement (construction) of a building or facility.

**Certification Regarding Responsible Conduct of Research (RCR)**

(This certification is not applicable to conference proposals.)
By electronically signing the Certification Pages, the Authorized Organizational Representative is certifying that, in accordance with the NSF Proposal & Award Policies & Procedures Guide, Chapter IX.B., the institution has a plan in place to provide appropriate training and oversight in the responsible and ethical conduct of research to undergraduates, graduate students and postdoctoral researchers who will be supported by NSF to conduct research.
The AOR shall require that the language of this certification be included in any award documents for all subawards at all tiers.

**Certification Regarding Organizational Support**

By electronically signing the Certification Pages, the Authorized Organizational Representative (or equivalent) is certifying that there is organizational support for the proposal as required by Section 526 of the America COMPETES Reauthorization Act of 2010. This support extends to the portion of the proposal developed to satisfy the Broader Impacts Review Criterion as well as the Intellectual Merit Review Criterion, and any additional review criteria specified in the solicitation. Organizational support will be made available, as described in the proposal, in order to address the broader impacts and intellectual merit activities to be undertaken.

**Certification Regarding Dual Use Research of Concern**

By electronically signing the certification pages, the Authorized Organizational Representative is certifying that the organization will be or is in compliance with all aspects of the United States Government Policy for Institutional Oversight of Life Sciences Dual Use Research of Concern.

**Certification Regarding the Meeting Organizer's Written Policy or Code-of-Conduct that Addresses Sexual Harassment, Other Forms of Harassment, and Sexual Assault**

(This certification is only applicable to travel proposals.)
By electronically signing the Cover Sheet, the AOR is certifying that prior to the proposer's participation in the meeting, the proposer will assure that the meeting organizer has a written policy or code-of-conduct that addresses sexual harassment, other forms of harassment, and sexual assault, and that includes clear and accessible means of reporting violations of the policy or code-of-conduct. The policy or code-of-conduct must address the method for making a complaint as well as how any complaints received during the meeting will be resolved. The proposer is not required to submit the meeting organizer's policy or code-of-conduct for review by NSF.

**Certification Regarding Family Leave Status (or equivalent)**

(This certification is only applicable to career-life balance supplemental funding requests)
By electronically signing the certification pages, the Authorized Organizational Representative hereby certifies that the request for a technician (or equivalent) is because the (PI/co-PI/senior personnel/ NSF Graduate Research Fellow/postdoctoral researcher/graduate student) is, or will be, on family leave status (or equivalent) from the organization in accordance with the organization's policies. The Authorized Organizational Representative also affirms that the organization is able to fill the position for which funding is being requested, in an appropriate timeframe.

| AUTHORIZED ORGANIZATIONAL REPRESENTATIVE | SIGNATURE | DATE |
|---|---|---|
| NAME<br>**Chiffon  Haggins** | **Electronic Signature** | **Nov 22 2022  03:04 PM** |
| TELEPHONE NUMBER<br>**202-888-4042** | EMAIL ADDRESS<br>**haggins@aacu.org** | FAX NUMBER |
|  |  |  |

**Page 6 of 226**

2309126

Submitted/PI: Orlando L Taylor /Proposal No: 2309127

# COVER SHEET FOR PROPOSAL TO THE NATIONAL SCIENCE FOUNDATION

| PROGRAM ANNOUNCEMENT/SOLICITATION NO./DUE DATE | ☐ Special Exception to Deadline Date Policy | FOR NSF USE ONLY |
|---|---|---|
| NSF 20-559            11/22/2022 | | NSF PROPOSAL NUMBER |

FOR CONSIDERATION BY NSF ORGANIZATION UNIT(S) (Indicate the most specific unit known, i.e. program, division, etc.)

**EES - Hist Black Colleges and Univ**

## 2309127

| DATE RECEIVED | NUMBER OF COPIES | DIVISION ASSIGNED | FUND CODE | UEI (Unique Entity Identifier) | FILE LOCATION |
|---|---|---|---|---|---|
| 11/22/2022 | 1 | 11060000 EES | 1594 | S42UK27GCCT7 | |

| EMPLOYER IDENTIFICATION NUMBER (EIN) OR TAXPAYER IDENTIFICATION NUMBER (TIN) | SHOW PREVIOUS AWARD IF THIS IS<br>☐ A RENEWAL<br>☐ AN ACCOMPLISHMENT-BASED RENEWAL | IS THIS PROPOSAL BEING SUBMITTED TO ANOTHER FEDERAL AGENCY?   YES ☐  NO ☒  IF YES, LIST ACRONYM(S) |
|---|---|---|
| **952882724** | | |

| NAME OF ORGANIZATION TO WHICH AWARD SHOULD BE MADE | ADDRESS OF AWARDEE ORGANIZATION, INCLUDING 9 DIGIT ZIP CODE |
|---|---|
| **FIELDING GRADUATE UNIVERSITY** | **2020 DE LA VINA ST**<br>**SANTA BARBARA,CA 93105-3814 US** |

| AWARDEE ORGANIZATION CODE (IF KNOWN) |
|---|
| **0290924000** |

| NAME OF PRIMARY PLACE OF PERF | ADDRESS OF PRIMARY PLACE OF PERF, INCLUDING 9 DIGIT ZIP CODE |
|---|---|
| **Fielding Graduate University** | **2020 DE LA VINA ST**<br>**SANTA BARBARA,CA 93105-3814 US** |

| IS AWARDEE ORGANIZATION (Check All That Apply) | ☐ SMALL BUSINESS  ☐ MINORITY BUSINESS | ☐ IF THIS IS A PRELIMINARY PROPOSAL THEN CHECK HERE |
|---|---|---|
| | ☐ FOR-PROFIT ORGANIZATION  ☐ WOMAN-OWNED BUSINESS | |

| TITLE OF PROPOSED PROJECT | SHOW LETTER OF INTENT ID IF APPLICABLE |
|---|---|
| **Collaborative Research: Center: Broadening Participation Research Center: Center for the Advancement of STEM Leadership** | |

| REQUESTED AMOUNT | PROPOSED DURATION (1-60 MONTHS) | REQUESTED STARTING DATE | SHOW RELATED PRELIMINARY PROPOSAL NO. IF APPLICABLE |
|---|---|---|---|
| $ **2,283,963** | **60** months | **09/01/2023** | |

THIS PROPOSAL INCLUDES ANY OF THE ITEMS LISTED BELOW

☐ BEGINNING INVESTIGATOR  
☐ DISCLOSURE OF LOBBYING ACTIVITIES  
☐ PROPRIETARY & PRIVILEGED INFORMATION  
☐ HISTORIC PLACES  
☐ VERTEBRATE ANIMALS IACUC App. Date _____  
  PHS Animal Welfare Assurance Number _____  
☒ TYPE OF PROPOSAL   **Center**

☐ HUMAN SUBJECTS    Human Subjects Assurance Number _____  
  Exemption Subsection _____ or IRB App. Date _____  
☐ FUNDING OF INT'L BRANCH CAMPUS OF U.S IHE  
☐ FUNDING OF FOREIGN ORGANIZATION OR FOREIGN INDIVIDUAL  
☐ INTERNATIONAL ACTIVITIES: COUNTRY/COUNTRIES INVOLVED

☒ COLLABORATIVE STATUS  
  **A collaborative proposal from multiple organizations (PAPPG II.D.3.b)**

| PI/PD DEPARTMENT | PI/PD POSTAL ADDRESS |
|---|---|
| **Office of the President** | **2020 De la Vina Street** |
| PI/PD FAX NUMBER | |
| **801-469-8709** | **Santa Barbara,CA 93105**<br>**US** |

| NAMES (TYPED) | High Degree | Yr of Degree | Telephone Number | Email Address |
|---|---|---|---|---|
| PI/PD NAME<br>**Orlando L Taylor** | **PhD** | **1966** | **805-898-4038** | **osp@fielding.edu** |
| CO-PI/PD | | | | |
| CO-PI/PD | | | | |
| CO-PI/PD | | | | |
| CO-PI/PD | | | | |

2309127

Submitted/PI: Orlando L Taylor /Proposal No: 2309127

# CERTIFICATION PAGE

**Certification for Authorized Organizational Representative (or Equivalent)**

By electronically signing and submitting this proposal, the Authorized Organizational Representative (AOR) is: (1) certifying that statements made herein are true and complete to the best of his/her knowledge; and (2) agreeing to accept the obligation to comply with NSF award terms and conditions if an award is made as a result of this application. Further, the applicant is hereby providing certifications regarding conflict of interest (when applicable), flood hazard insurance (when applicable), responsible conduct of research, and organizational support as set forth in the NSF Proposal & Award Policies & Procedures Guide (PAPPG). Willful provision of false information in this application and its supporting documents or in reports required under an ensuing award is a criminal offense (U. S. Code, Title 18, §1001).

**Certification Regarding Conflict of Interest**

The AOR is required to complete certifications stating that the organization has implemented and is enforcing a written policy on conflicts of interest (COI), consistent with the provisions of PAPPG Chapter IXA; and that, to the best of his/her knowledge, all financial disclosures required by the conflict of interest policy were made; and that conflicts of interest, if any, were, or prior to the organizations expenditure of any funds under the award, will be, satisfactorily managed, reduced or eliminated in accordance with the organizations conflict of interest policy. Conflicts that cannot be satisfactorily managed, reduced or eliminated and research that proceeds without the imposition of conditions or restrictions when a conflict of interest exists, must be disclosed to NSF via use of the Notifications and Requests Module in FastLane.

**Certification Regarding Flood Hazard Insurance**

Two sections of the National Flood Insurance Act of 1968 (42 USC §4012a and §4106) bar Federal agencies from giving financial assistance for acquisition or construction purposes in any area identified by the Federal Emergency Management Agency (FEMA) as having special flood hazards unless the:

(1) community in which that area is located participates in the national flood insurance program; and
(2) building (and any related equipment) is covered by adequate flood insurance.

By electronically signing the Certification Pages, the Authorized Organizational Representative (or equivalent) located in FEMA-designated special flood hazard areas is certifying that adequate flood insurance has been or will be obtained in the following situations:
(1) for NSF grants for the construction of a building or facility, regardless of the dollar amount of the grant; and
(2) for other NSF grants when more than $25,000 has been budgeted in the proposal for repair, alteration or improvement (construction) of a building or facility.

**Certification Regarding Responsible Conduct of Research (RCR)**

(This certification is not applicable to conference proposals.)
By electronically signing the Certification Pages, the Authorized Organizational Representative is certifying that, in accordance with the NSF Proposal & Award Policies & Procedures Guide, Chapter IX.B., the institution has a plan in place to provide appropriate training and oversight in the responsible and ethical conduct of research to undergraduates, graduate students and postdoctoral researchers who will be supported by NSF to conduct research.
The AOR shall require that the language of this certification be included in any award documents for all subawards at all tiers.

**Certification Regarding Organizational Support**

By electronically signing the Certification Pages, the Authorized Organizational Representative (or equivalent) is certifying that there is organizational support for the proposal as required by Section 526 of the America COMPETES Reauthorization Act of 2010. This support extends to the portion of the proposal developed to satisfy the Broader Impacts Review Criterion as well as the Intellectual Merit Review Criterion, and any additional review criteria specified in the solicitation. Organizational support will be made available, as described in the proposal, in order to address the broader impacts and intellectual merit activities to be undertaken.

**Certification Regarding Dual Use Research of Concern**

By electronically signing the certification pages, the Authorized Organizational Representative is certifying that the organization will be or is in compliance with all aspects of the United States Government Policy for Institutional Oversight of Life Sciences Dual Use Research of Concern.

**Certification Regarding the Meeting Organizer's Written Policy or Code-of-Conduct that Addresses Sexual Harassment, Other Forms of Harassment, and Sexual Assault**

(This certification is only applicable to travel proposals)
By electronically signing the Cover Sheet, the AOR is certifying that prior to the proposer's participation in the meeting, the proposer will assure that the meeting organizer has a written policy or code-of-conduct that addresses sexual harassment, other forms of harassment, and sexual assault, and that includes clear and accessible means of reporting violations of the policy or code-of-conduct. The policy or code-of-conduct must address the method for making a complaint as well as how any complaints received during the meeting will be resolved. The proposer is not required to submit the meeting organizer's policy or code-of-conduct for review by NSF.

**Certification Regarding Family Leave Status (or equivalent)**

(This certification is only applicable to career-life balance supplemental funding requests)
By electronically signing the certification pages, the Authorized Organizational Representative hereby certifies that the request for a technician (or equivalent) is because the (PI/co-PI/senior personnel/ NSF Graduate Research Fellow/postdoctoral researcher/graduate student) is, or will be, on family leave status (or equivalent) from the organization in accordance with the organization's policies.  The Authorized Organizational Representative also affirms that the organization is able to fill the position for which funding is being requested, in an appropriate timeframe.

| AUTHORIZED ORGANIZATIONAL REPRESENTATIVE | SIGNATURE | DATE |
|---|---|---|
| NAME<br>**Katherine M Mcgraw** | **Electronic Signature** | **Nov 22 2022  01:09 PM** |
| TELEPHONE NUMBER<br>**202-602-1802** | EMAIL ADDRESS<br>**kmcgraw@fielding.edu** | FAX NUMBER |

2309127

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

## PROJECT SUMMARY

**Overview**
***The preliminary proposal (NSF ID 2224529) was submitted in Fastlane.***

The HBCU historical record documents the criticality of a nurturing academic environment, high expectations, and access to role models in broadening the participation of African Americans in STEM (Hurtado et al., 2010; Tsui, 2007). However, a more careful analysis identifies the significant role of HBCU leaders, at various organizational levels, in creating the conditions for achieving these outcomes. Today's HBCU leaders are not only expected to create these ideal institutional conditions, but to do so while navigating realities that are often ambiguous, volatile, and complex (Heifitz, et al., 2009). This reality is exacerbated by: 1) the dearth of knowledge about *how* HBCU leaders, irrespective of title or position, have advanced broadening participation; 2) limited adoption of HBCU broadening participation processes into mainstream undergraduate STEM reform outlets; and 3) a proliferation of uninformed and inconsequential leadership development efforts that do not serve today's HBCU STEM leaders.

The proposed Center for the Advancement of STEM Leadership (CASL) will serve as the nation's premier intellectual resource for examining and confirming ***leadership*** as an immutable factor in broadening the participation of African Americans in STEM. The University of the Virgin Islands (UVI) – in collaboration with North Carolina Agricultural and Technological State University (NC A&T), Fielding Graduate University (Fielding), and the American Association of Colleges and Universities (AACU) – will advance a collective broadening participation research, education, and knowledge transfer/outreach agenda that will seek to: **1) Conduct broadening participation research** to elucidate and document the intuitive, unwritten codes of excellence in leadership that result in the broadening participation success; 2) **Implement STEM education** strategies to empower a community of STEM faculty and administrators to advance our nation's broadening participation imperative; and 3) **Design and deploy mainstream outreach and knowledge transfer** outlets to position the HBCU narrative at the center of the national discourse on undergraduate STEM education.

**Intellectual Merit**
The **Intellectual Merit** of this proposed center lies in its unique approach to broadening participation research that simultaneously: engages the power of established theoretical frameworks, considers the complex cultural and institutional contexts of HBCUs grounded in African American heritage, and examines how HBCU STEM leaders navigate their institutions to achieve successful broadening participation outcomes. Undergirding CASL's collective research, education, and knowledge transfer/outreach agendas is the systems model of creativity (Puccio et al., 2011), which offers a lens for gaining deeper insights into the creative processes that HBCU leaders of various types and levels have and continue to use to broaden participation. Guided by principles of andragogy, Socratic questioning, and the theoretical foundations of knowledge transfer science, these insights will be integrated into and promulgated through CASL's education and knowledge transfer outlets.

**Broader Impacts**
The **Broader Impacts** of CASL extend beyond the HBCU community into mainstream undergraduate STEM reform knowledge networks. By presenting itself as an "academic broker," CASL will leverage its research findings to create viable spaces for "companion" undergraduate STEM reform communities to co-learn from one another and transform innovations into actions. These efforts have the potential to position undergraduate STEM reform leaders, regardless of institution type, to create institutional conditions necessary to broaden participation.

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

# TABLE OF CONTENTS

For font size and page formatting specifications, see PAPPG section II.B.2.

| | Total No. of Pages | Page No.* (Optional)* |
|---|---|---|
| Cover Sheet for Proposal to the National Science Foundation | | |
| Project Summary  (not to exceed 1 page) | 1 | _____ |
| Table of Contents | 1 | _____ |
| Project Description (Including Results from Prior NSF Support) (not to exceed 15 pages) **(Exceed only if allowed by a specific program announcement/solicitation or if approved in advance by the appropriate NSF Assistant Director or designee)** | 25 | _____ |
| References Cited | 5 | _____ |
| Biographical Sketches  (Not to exceed 3 pages each) | 12 | _____ |
| Budget (Plus up to 5 pages of budget justification. For proposals that contain subaward(s), each subaward must include a separate budget justification of no more than 5 pages) | 9 | _____ |
| Current and Pending Support | 12 | _____ |
| Facilities, Equipment and Other Resources | 2 | _____ |
| Special Information/Supplementary Documents (Data Management Plan, Mentoring Plan  and Other Supplementary Documents) | 25 | _____ |
| Appendix (List below. ) **(Include only if allowed by a specific program announcement/solicitation or if approved in advance by the appropriate NSF Assistant Director or designee)** | _____ | _____ |
| Appendix Items: | | |

*Proposers may select any numbering mechanism for the proposal. The entire proposal however, must be paginated. Complete both columns only if the proposal is numbered consecutively.

2309124

# TABLE OF CONTENTS

For font size and page formatting specifications, see PAPPG section II.B.2.

|  | Total No. of Pages | Page No.* (Optional)* |
|---|---|---|
| Cover Sheet for Proposal to the National Science Foundation |  |  |
| Project Summary  (not to exceed 1 page) | _____ | _____ |
| Table of Contents | 1 | _____ |
| Project Description (Including Results from Prior NSF Support) (not to exceed 15 pages) **(Exceed only if allowed by a specific program announcement/solicitation or if approved in advance by the appropriate NSF Assistant Director or designee)** | _____ | _____ |
| References Cited | _____ | _____ |
| Biographical Sketches  (Not to exceed 3 pages each) | 6 | _____ |
| Budget (Plus up to 5 pages of budget justification. For proposals that contain subaward(s), each subaward must include a separate budget justification of no more than 5 pages) | 9 | _____ |
| Current and Pending Support | 14 | _____ |
| Facilities, Equipment and Other Resources | 2 | _____ |
| Special Information/Supplementary Documents (Data Management Plan, Mentoring Plan and Other Supplementary Documents) | 2 | _____ |
| Appendix (List below. ) **(Include only if allowed by a specific program announcement/solicitation or if approved in advance by the appropriate NSF Assistant Director or designee)** | _____ | _____ |

Appendix Items:

*Proposers may select any numbering mechanism for the proposal. The entire proposal however, must be paginated. Complete both columns only if the proposal is numbered consecutively.

2309125

Submitted/PI: Kelly M Mack /Proposal No: 2309126

# TABLE OF CONTENTS

For font size and page formatting specifications, see PAPPG section II.B.2.

|  | Total No. of Pages | Page No.* (Optional)* |
|---|---|---|
| Cover Sheet for Proposal to the National Science Foundation | | |
| Project Summary  (not to exceed 1 page) | _____ | _____ |
| Table of Contents | 1 | _____ |
| Project Description (Including Results from Prior NSF Support) (not to exceed 15 pages) **(Exceed only if allowed by a specific program announcement/solicitation or if approved in advance by the appropriate NSF Assistant Director or designee)** | _____ | _____ |
| References Cited | _____ | _____ |
| Biographical Sketches  (Not to exceed 3 pages each) | 6 | _____ |
| Budget (Plus up to 5 pages of budget justification. For proposals that contain subaward(s), each subaward must include a separate budget justification of no more than 5 pages) | 11 | _____ |
| Current and Pending Support | 11 | _____ |
| Facilities, Equipment and Other Resources | 1 | _____ |
| Special Information/Supplementary Documents (Data Management Plan, Mentoring Plan and Other Supplementary Documents) | 1 | _____ |
| Appendix (List below. ) **(Include only if allowed by a specific program announcement/solicitation or if approved in advance by the appropriate NSF Assistant Director or designee)** | _____ | _____ |

Appendix Items:

*Proposers may select any numbering mechanism for the proposal. The entire proposal however, must be paginated. Complete both columns only if the proposal is numbered consecutively.

2309126

Submitted/PI: Orlando L Taylor /Proposal No: 2309127

# TABLE OF CONTENTS

For font size and page formatting specifications, see PAPPG section II.B.2.

|  | Total No. of Pages | Page No.* (Optional)* |
|---|---|---|
| Cover Sheet for Proposal to the National Science Foundation |  |  |
| Project Summary (not to exceed 1 page) | _____ | _____ |
| Table of Contents | 1 | _____ |
| Project Description (Including Results from Prior NSF Support) (not to exceed 15 pages) **(Exceed only if allowed by a specific program announcement/solicitation or if approved in advance by the appropriate NSF Assistant Director or designee)** | _____ | _____ |
| References Cited | _____ | _____ |
| Biographical Sketches (Not to exceed 3 pages each) | 9 | _____ |
| Budget (Plus up to 5 pages of budget justification. For proposals that contain subaward(s), each subaward must include a separate budget justification of no more than 5 pages) | 9 | _____ |
| Current and Pending Support | 11 | _____ |
| Facilities, Equipment and Other Resources | 2 | _____ |
| Special Information/Supplementary Documents (Data Management Plan, Mentoring Plan and Other Supplementary Documents) | 1 | _____ |
| Appendix (List below. ) **(Include only if allowed by a specific program announcement/solicitation or if approved in advance by the appropriate NSF Assistant Director or designee)** | _____ | _____ |

Appendix Items:

*Proposers may select any numbering mechanism for the proposal. The entire proposal however, must be paginated. Complete both columns only if the proposal is numbered consecutively.

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

## INTRODUCTION AND RATIONALE FOR THE CENTER

### BACKGROUND AND NATIONAL CONTEXT

Examinations of the legacy of HBCUs have shown that nurturing academic environments, high expectations for achievement, and access to same-race role models are important for broadening the participation of African Americans in STEM (Bettinger & Long, 2005; Tsui, 2007). A more in-depth review of this legacy, however, points toward an even more essential factor – HBCU leaders – because of their vital role in creating the institutional conditions by which successful broadening participation outcomes can occur (McGee et al., 2022).

At a time when our nation was united to win World War II, and later the race to space, many HBCU leaders – at both administrative and faculty levels – re-shaped their institutional missions, cultures, and curricula to contribute to the urgent national call for global competitiveness in the sciences (Shetterly, 2016). These daring leaders sought to ensure that their largely African American student populations could compete in, and contribute to advancing, the U.S. science and engineering enterprise. Today – amid the chaotic matrix of a pandemic, heightened racial tensions, public unrest, shifting demographics, and deepened sociopolitical divides – HBCU administrative and faculty leaders are again seeking to make strategic decisions that will position their institutions for continued broadening participation success. However, they, like their counterparts at other higher education institutions, must now do so while navigating present-day realities that are ambiguous, volatile, and complex (Heifitz, et al., 2009). Also, they must do so without the benefit of the kind of culturally relevant frameworks – tested through quantitative and qualitative inquiry – that can offer deep understandings of _how_ HBCU leaders have driven and still need to drive broadening participation success in STEM.

This complicated reality is exacerbated by three distressing and inextricably linked conditions that disproportionately threaten the broadening participation potential of HBCUs. They are: 1) the systematic exclusion of HBCU STEM leaders from mainstream scientific networks and outlets (Betsey, 2007); 2) the proliferation of overgeneralized, uninformed, and oftentimes inconsequential leadership development efforts that do not serve today's HBCU STEM leaders well (Leiserson & McVinney, 2015); and 3) the scant knowledge base on HBCU STEM leadership that contributes to the persistence of deficit-minded assumptions about HBCUs and their relevance to American higher education.

Arguably, the scant knowledge base on HBCU STEM leadership demands our most immediate attention. While some asset-based depictions of HBCU leaders do exist (Harvey, 2017), many are rooted in research theories and frameworks that: 1) mirror the worldview of dominant Western cultures, 2) overemphasize the importance of leadership traits that are more tactical in nature, or more importantly, 3) discredit leadership traits that are culturally relevant. The result is the diminished capacity of STEM higher education to leverage and capitalize on the intuitive, unwritten codes of HBCU leaders in ways that can not only advance, but accelerate a national broadening participation agenda and, ultimately, generate a more diverse STEM workforce (Dhunpath, 2000).

STEM higher education can learn much from HBCU STEM leaders – including the historical context that warranted the founding of their institutions, the strategies they have utilized over time to strengthen and advance STEM in their institutions, and the desires and motivations that have driven them to broadening participation excellence in STEM. To that end, the proposed Center for the Advancement of STEM Leadership (CASL) will serve as the nation's premier intellectual resource for examining and confirming **HBCU STEM leadership** as essential in broadening the participation of African Americans, and by extension other minoritized groups, in STEM. Specifically, the University of the Virgin Islands (UVI), in collaboration with its institutional/organizational partners – North Carolina Agricultural and Technological State University (NC A&T), Fielding Graduate University (Fielding), and the American

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

Association of Colleges and Universities (AAC&U) – along with their 67 HBCU Affiliate Institutions will advance a distributed broadening participation research center with an agenda that will offer STEM higher education a clear-cut, well-defined path for dramatically improving its overall broadening participation success. We propose to: 1) document and further elucidate the intuitive, unwritten codes of HBCU STEM leaders that have given rise to their broadening participation success; 2) expand and strengthen the capacity of HBCU leaders to drive broadening participation results; and ultimately 3) influence national policy and practice in ways that privilege and prioritize the broadening participation knowledge, wisdom, and intuition of HBCU STEM leaders.

## UNIQUE OPPORTUNITIES OF CASL

The sheer complexity of the work CASL proposes, while challenging, presents significant opportunities for HBCUs – and STEM higher education, in general. These opportunities could not be realized without a structure that can simultaneously and synergistically give rise to: 1) new research inquiries and culturally responsive approaches, 2) innovations in empowering STEM leaders for increased broadening participation success, 3) a credible, national platform for meaningfully informing mainstream STEM higher education reform, and 4) the development of proven strategies for anticipating and confronting emerging challenges as they surface onto the higher education landscape.

To take full advantage of the opportunities before us, CASL will rely on several available resources: 1) its foundational understanding that leadership is essential to broadening participation success (Hatton, 2012); 2) a distributed infrastructure across four institutional/organizational entities; and 3) a complex and interactive conceptual framework that has identified six dimensions of HBCU STEM leadership that are essential for generating broadening participation outcomes in the HBCU institutional context (McKayle et al., 2022). Collectively, these resources will be operationalized into a research and development enterprise that, first and foremost, foregrounds the lived experiences of HBCU STEM leaders and gives rise to unique research inquiries that are authentic to the HBCU institutional context. With such research questions in mind, CASL is poised not only to explain *how* leadership influences broadening participation, but also to influence how others are empowered to learn about and practice leadership for broadening participation. As a distributed broadening participation research center, CASL will be comprised of four interlacing core units including: 1) research, 2) education, 3) knowledge transfer/outreach, and 4) a forward-facing strategic initiatives enterprise designed to anticipate and seek deeper understanding of how CASL can equip HBCU STEM leaders to respond to unforeseen challenges and opportunities that can potentially impact – positively or negatively – the broadening participation legacy of HBCUs. These units, individually and collectively, will contribute to a broadening participation research "ecosystem" that will extend beyond mere data collection and analysis of specific leadership traits to include application of that analysis in equipping all academic STEM leaders for broadening participation success, both within and outside of the HBCU institutional context.

Key to operationalizing this robust ecosystem is situating CASL's work within a systems thinking framework that can both capture and explain the ways in which mental schemas, environmental conditions, and student outcomes converge to influence, and be influenced by, STEM leaders. The creativity systems model posited by Puccio et al. (2011) provides such a framework. It is comprised of **P**erson, **P**rocess, **P**ress, and **P**roduct – or the 4Ps. Figure 1, grounded in previous CASL publications, describes each of these constructs in the context of HBCU STEM leadership. This systems model is ideal for CASL's work for two important

Figure 1. The 4Ps as a basis for understanding creativity in HBCU STEM leadership.

| | DESCRIPTION | CASL |
|---|---|---|
| **PERSON** | HBCU STEM leaders are: person-centered, authentic, faith-based, values-driven, and oriented culturally to inspire HBCU STEM identity and achievement | Boncana et al., 2021; Clavier et al., 2021; McGee et al., 2021 |
| **PRESS** | Environmental factors advance or detract from HBCU STEM leader capacity to create and maintain culturally affirming, well-resourced, safe spaces that resist deficit-minded perspectives and capitalize on asset-specific human resources | Boncana et al., 2021; Engerman et al., 2021; Fredericks et al., 2021; Hendrickson et al., 2021; Jaeger et al., 2021 |
| **PROCESS** | HBCU leaders utilize bold, innovative, and intentional strategies and policies for recruitment, development, retention, and promotion of talented African American STEM students and faculty | Blackmon et al., 2021; Boncana et al., 2021; Clavier et al., 2021; Hendrickson et al., 2021; McClintock et al., 2021; McGee et al., 2021; Okpala et al., 2021 |
| **PRODUCT** | HBCU STEM leadership results in the production of diverse scientific thinkers equipped to contribute to the collective social advancement of African Americans and all the nation's citizens through STEM innovation | Blackmon, 2021; Taylor et al., 2021 |

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

reasons. First, creativity has been identified as an important dimension of HBCU leadership necessary for successful broadening participation outcomes to occur (McKayle et al., 2022). Second, this four-pronged, systems-based model, as depicted in Figure 2, provides a basis by which CASL can consider the full complement of HBCU STEM leadership characteristics, cultures, and contextual dimensions while also holistically understanding the ways that HBCU STEM leaders (**Person**) – amid a myriad of external and internal institutional conditions (**Press**, e.g., limited resources, shifting demographics, governance, etc.) – are able to use certain strategies (**Process**) that are unique to the HBCU institutional context and precursor to broadening participation solutions and outcomes (**Product**).

By utilizing the creativity systems model (Puccio et al., 2011), CASL will set a new course in broadening participation research that pivots away from capturing broadening participation as a coincidental outcome of "HBCU-specific" leadership. In doing so, CASL will extend legitimacy and credibility to the leadership prowess of HBCU STEM leaders who are able to generate institutional conditions for broadening participation to occur while others cannot – even when they have more institutional resources at their disposal.



**Figure 2. HBCU STEM Person, Press, Process, and Product.**

## GOAL AND OBJECTIVES OF THE CENTER

CASL's goal is to serve as **the nation's premier intellectual and scholarship-generating center** for: 1) examining and determining how and the extent to which leadership – regardless of the professorial rank or administrative position from which it originates – broadens the participation of African Americans in STEM; 2) meaningfully contributing to the development of next-generation leaders who are able to preserve the legacy of HBCU success; and 3) positioning HBCUs at the center of national undergraduate STEM reform discourse. CASL's goal will be achieved through three objectives that uniquely build upon one another and create a cycle of transformation that continuously informs, and is informed by, itself. Specifically, these objectives are to:

1. **Conduct broadening participation research** to allow for the intuitive, unwritten codes of excellence in leadership that result in the broadening participation success of HBCU leaders to be examined, elucidated, documented, and integrated into STEM higher education reform;
2. **Implement STEM education** strategies to include culturally relevant leadership development programming that empowers a diverse community of STEM faculty-leader-scholars to harness their leadership creativity for advancing our nation's broadening participation imperative; and
3. **Design and deploy mainstream outreach and knowledge transfer** outlets in ways that will re-appropriate the HBCU institutional narrative and position it at the center of national intellectual discourse informing undergraduate STEM education.

With these three objectives, CASL – and its community of HBCU STEM leaders, scholars, and broadening participation practitioners – will position itself to challenge many of the deficit-minded depictions about HBCUs (Freeman T., 2010; Stanfield, 2003) and, thereby, situate these institutions as leaders in addressing the nation's imperative for a diverse STEM workforce. Specifically, by exploring **two** research themes in the proposed project period, CASL will examine *how* HBCU STEM leadership – particularly through the knowledge, wisdom, and social and emotional intelligence of HBCU STEM

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

leaders – influences broadening participation (**RESEARCH**). The broadening participation research proposed herein by CASL will also give rise to culturally relevant leadership development curricula for STEM leaders, which are expected to empower HBCU STEM leaders to employ the consciousness, competence, and efficacy *most* needed to confront higher education's broadening participation challenges (**EDUCATION**). Ultimately, this work will influence the ways in which mainstream STEM higher education views, understands, and legitimizes HBCUs as national thought leaders in broadening participation – now and well into the future (**KNOWLEDGE TRANSFER/ OUTREACH**).

## POTENTIAL LEGACY OF CASL

The potential for CASL to generate and leave behind a rich legacy lies in its inherent capacity to develop and deploy a unique, culturally responsive, and HBCU-authentic domain for interpreting and applying broadening participation research and leadership practice that is meaningful regardless of institutional context, HBCU or not. As such, CASL will offer the undergraduate STEM reform community a viable and durable mechanism for achieving a greater understanding of, and appreciation for, the ways that HBCUs can, and should, contribute to illuminating and elucidating the complex social identities and interactions, as well as issues of equity, excellence, and justice that are embedded within broadening participation theory and leadership practice. The potential for CASL to leave a rich legacy for undergraduate STEM education also holds significant potential for satisfying the unmet demands of 21st century higher education leaders to be able to make sense of and employ broadening participation leadership practice with fidelity and success.

## DESCRIPTION OF RESEARCH OBJECTIVES OF THE CENTER

### OVERALL VISION AND LONG-RANGE RESEARCH GOALS

CASL envisions itself as becoming the nation's premier intellectual resource for generating, conducting, and promulgating broadening participation research in ways that document the intuitive, unwritten codes of excellence in leadership that are associated with the broadening participation successes of HBCU STEM leaders. Its long-range goal is to ensure that American STEM higher education is equipped to translate these codes into a national movement for broadening participation that foregrounds the institutional contexts of HBCUs, legitimizes the voices of HBCU STEM leaders, and advances the inclusion and contributions of Blacks in STEM (National Science Board, 2020). Several barriers to achieving this goal exist, including the lack of understanding of how HBCU STEM leaders develop their unique ways of knowing about broadening participation (Dhunpath, 2000), the marginalization of HBCU STEM leaders from knowledge networks and scholarly journals (Betsey, 2007), and the conventional use of theoretical frameworks, assessment tools, and methodologies that are grounded in discipline-based assumptions that often constrain which research questions are posed for inquiry and which worldviews are appropriate for analyzing and interpreting data generated from those questions (Tuhiwai Smith, 2021).

If CASL is to achieve its intended goal and dramatically improve the success of African American students in STEM, addressing these barriers is critical. To that end, CASL has two overarching research themes. They are to:

1. Develop and validate a culturally appropriate assessment tool to accurately measure the leadership traits and behaviors that influence broadening participation outcomes; and
2. Examine the ways in which creativity, as a leadership dimension, explains the broadening participation thought process, strategies/practices, and outcomes of HBCU STEM leaders.

Collectively, these themes – through an intersectional confluence of the creativity systems model and CASL's six dimensions of leadership – will yield a multi-faceted, culturally relevant perspective on the ways, and the extent to which, the leadership attributes of HBCU STEM leaders associated with broadening participation may be transferable to STEM leaders across all of American higher education.

## BACKGROUND AND SIGNIFICANCE

Overall, in our most recent studies on HBCU STEM leaders of all professorial ranks and administrative roles, CASL determined that there are six dimensions of STEM leadership, which are essential for generating broadening participation outcomes in the HBCU institutional context. They are: 1) cultural intentionality, 2) creativity, 3) advocacy, 4) soul consciousness, 5) attentiveness to legacy, and 6) resourcefulness (McKayle et al., 2022). Of these dimensions, cultural intentionality – or the propensity to undergird all leadership desires, motivations, and actions within the cultural origins and lived experiences of African American STEM students – emerged as the most frequently identified dimension of HBCU STEM leadership that was thought to be critical to broadening participation success.

For example, in her study of HBCU leaders, Clavier et al. (2021) found that HBCU leaders characterized STEM and effective leadership as important aspects of undergraduate education for Black students, in particular. In other recent CASL studies of four presidents (Engerman et al., 2021) and eight deans (Clavier et al., 2021), it was clear that leadership perspectives and decisions regarding broadening participation were grounded in a sensitivity to, affinity for, and appreciation of the "chilly" climate that minoritized students face in STEM and the urgent need to provide them with counterspaces where their learning and persistence in a STEM major could flourish. These leaders described several key actions that pointed toward their cultural intentionalities. Most prevalent among these were the strengthening of a sense of community that honored their African American histories and cultures and the effort to ensure that research experiences were relevant to lived experiences, even if those research experiences were independent of ongoing faculty research. Other important leadership efforts of HBCU presidents and deans that emphasize cultural intentionality have also been documented (Blackmon et al., 2021; Henderickson et al., 2021; Jaeger et al., 2021).

Like cultural intentionality, creativity – or the capacity to entertain new challenges and develop new insights toward generating a certain product – also emerged as being significant among CASL's six dimensions of STEM leadership. Additionally, as noted earlier, creativity offers CASL a systems-based lens through which it can gain deeper investigative insights into the strategies that HBCU STEM leaders of various types and levels have used, and continue to use, to broaden participation (Mumford, et al., 2017; Puccio, et al., 2011). However, prior experience convinces us that, the creativity systems model alone may not allow us to attribute the African American ancestral origins of broadening participation leadership and practice to our research findings. Therefore, CASL will strategically include a third conceptual framework in its work – disjuncture-response dialectic (Sul, 2021).

Disjuncture-response dialectic (Sul, 2021) acknowledges the historical legacy and modern-day impact of slavery, institutional racism, settler colonialism (Keikelame & Swartz, 2019), and intellectual exclusion (Betsey, 2007) on undergraduate African American STEM student success. Simultaneously, it elevates grander transformational goals such as structural amplification, liberation, and freedom (Sul, 2021); and builds on the work of others to decolonize conventional research methods (cf. Dhaliwal et al., 2020; Mignolo, 2009; Tuhiwai Smith, 2021). This framework explicitly connects CASL's proposed research agenda, which employs the creativity systems model (Puccio, 2011) and CASL's six dimensions of STEM leadership (McKayle et al., 2022) to the crucial historic and sociocultural context in which HBCUs generate broadening participation success. It ensures that HBCU leaders' voices are captured respectfully, their stories shared authentically, and CASL's research findings meaningfully applied to the lives of HBCU STEM students, particularly African Americans. In this regard, CASL is positioned to lean into African American cultural traditions and properly situate HBCU-centric leadership at the same level as "traditional" (i.e., Eurocentric) leadership practices. By combining all three frameworks, CASL is able to maximize its capacity to ensure that the intuitive, unwritten codes of HBCU STEM leaders are: 1) appropriately and seamlessly integrated into CASL's culturally relevant leadership development programming and 2) fully translated into mainstream ways of thinking, knowing, and appreciating how HBCU broadening participation practice can be adapted to non-HBCU institutional contexts.

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

In addition to the frameworks to be utilized, CASL's research will be supported by a robust infrastructure that includes: 1) the HBCU IPEDS Database, a quantitative database that comprises data from the Integrated Postsecondary Education Data System (IPEDS; National Center for Education Statistics, 2022); 2) the HBCU STEM Broadening Participation Leadership database, which represents de-identified qualitative data from interviews conducted by CASL in earlier studies with HBCU STEM leaders; and 3) graduate students at CASL partnering institutions. The HBCU IPEDS Database was created by CASL to be a readily accessible repository of HBCU-specific broadening participation outcomes data that includes nationally-normed longitudinal data (2008 to present) such as institution size, faculty and student demographics, institution governance (e.g., public/private, land grant status, religious affiliation, etc.), and broadening participation outcomes (e.g., enrollment by STEM degree, graduation rates, etc.).

Overall, CASL's research enterprise represents a complex, but logically interrelated series of THEMES and AIMS (Figure 3). Specifically, two broad Research Themes will be addressed by several Research Aims, or objectives. A single primary study addresses Theme 1 and two primary studies are planned for each of the three Aims of Theme 2, *exploring* how HBCU STEM leadership (including creativity) influences broadening participation outcomes in different contexts and *testing* whether those influences are explained by the proposed frameworks (i.e., the hypotheses discussed below). Collectively, these studies will drive and inform future inquiries and STEM leadership development opportunities.

**Figure 3. CASL Research Plan.**



### RESEARCH THEME 1: Develop and validate a culturally appropriate assessment tool to accurately measure leadership traits and behaviors that influence broadening participation

In order to reliably claim that leadership directly influences – or at least is correlated with – successful broadening participation outcomes, documentable evidence is required. To date, no such definitive evidence has been reported in the literature. CASL will seek to provide such documentation by developing a valid quantitative assessment instrument to measure dimensions of STEM leadership.

### Research Theme 1 | Aim 1 | CASL Soul of STEM Leadership Assessment Instrument

Through human-centered factor analysis (Cf. Mastnak et al., 2020) of qualitative data from interviews with HBCU STEM leaders, CASL identified six essential leadership dimensions for broadening

2309124

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

participation (McKayle et al., 2022). Using these leadership dimensions, CASL will develop, test, and calibrate a quantitative survey instrument, the **CASL Soul of STEM Leadership Assessment Instrument,** to enable collection of documentable evidence of leadership directly influencing (at least correlating with) successful broadening participation outcomes. This instrument is intended to measure the capacity of HBCU STEM leaders – and ultimately all STEM leaders – to drive broadening participation success within any institutional context.

To develop and validate the CASL Soul of STEM Leadership Assessment Instrument, a pilot test will be administered to a random sample of HBCU STEM leaders, representing all administrative positions and professorial ranks. This pilot version will include the authentic responses of HBCU STEM leaders, which represent the six dimensions of STEM leadership, including: cultural intentionality (14 items), creativity (23 items), advocacy (25 items), soul consciousness (19 items), attentiveness to legacy (17 items), and resourcefulness (13 items). After determining the robustness of the sample, exploratory factor analysis (EFA) will ascertain whether items load into factors that align with their predicted dimensions.

Confirmatory factor analysis (CFA) will be performed on the dimensions based on the model derived through the EFA. Goodness-of-fit indices will be explored following recent guidelines in the field (e.g., $\chi2$/df, CFI, RMSEA, and more) (Collier, 2020). Using the structure verified by the CFA, internal reliability will be explored using composite reliability and Cronbach's alpha. Convergent validity (i.e., whether the factors identified for each construct likely measure a single construct) and divergent validity (i.e., whether constructs are separate and unrelated to one another) will also be calculated.

**Anticipated Barriers to Research Theme 1 | Aim 1 and Approaches to Addressing Them**
While qualitative analysis identified six dimensions of HBCU STEM leadership, it is possible that quantitative analysis will identify different, or no, dimensions from data collected through the pilot instrument. Using appropriate stepwise testing and insights from HBCU STEM leaders through focus groups, as needed, we will explore item wordings to ensure that they reflect the intended dimension. If scores still do not load adequately with that dimension, or correlate too highly with other items in that dimension, we will remove the item from the instrument and resume testing of other items.

**RESEARCH THEME 2: Examine the Ways in Which Creativity Explains the Broadening Participation Thought Process, Strategies/Practices, and Outcomes of HBCU STEM Leaders**
CASL posits that successful STEM leadership strategies and practices grow out of leaders' beliefs, conscious or unconscious, about the most effective ways for achieving desired broadening participation outcomes. To date, no definitive data have been reported in the STEM literature that document the how/ why HBCU STEM leaders deploy specific leadership strategies and practices to broaden participation. CASL will seek to provide such documentation, in addition to testing three central hypotheses.

<u>**Hypothesis I**</u> is **HBCU STEM leaders who demonstrate broadening participation success employ practices that can be explained by the creativity systems model.** Closely connected with this hypothesis is <u>**Hypothesis II**</u>, **HBCU STEM leaders who demonstrate broadening participation success employ practices that can be explained by CASL's six dimensions of STEM Leadership.** These hypotheses will be tested by several multivariate regression analyses that examine the correlations between the "4Ps" of the creativity systems model (Person, Press, Process, and Product) and CASL's six dimensions of STEM leadership, one of which is creativity itself. These analyses will be done separately for the leadership and creativity variables, and then combined to assess their independent and interactive effects on measures of broadening participation. These regression analyses will be further tested by including within the statistical models the potential intervening variables from IPEDS data on institutional context factors, student and faculty demographics, and institutional resource factors. Hypotheses will be supported if the correlation coefficients among the factors of interest are moderate to strong (Akoglu, 2018) and statistically significant at the .05 confidence level.

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

**Hypothesis III** is **Person, Press, and Process interact with one another, in addition to interacting with Product, to explain HBCU leadership for broadening participation.** This hypothesis will be tested through multivariate regression analyses that explore operationalized measures of Person (leader characteristics collected through the Soul of STEM Leadership Assessment Instrument or other means), Press (IPEDs data on institutional, faculty, and student characteristics, resources, etc.), Process (leadership behaviors measured through the Soul of STEM Leadership Assessment Instrument or other means), and Product (data on broadening participation outcomes, i.e., STEM retention and graduation rates, number of students admitted to graduate or professional school, employment in STEM industry, etc.). We will determine acceptance of the hypothesis if the correlation coefficients between the factors of interest are moderate to strong and statistically significant at the .05 confidence level.

**Research Aims for Theme 2** will examine the ways in which creativity explains the codes of excellence in leadership that result in the broadening participation success of HBCUs. To that end, CASL will pursue three, carefully-constructed, complementary aims, each consisting of two primary studies: 1) a mixed-method, cross-comparative case study; and 2) a multivariate correlational study that will make full use of CASL's datasets. These studies will explore HBCU institutional conditions – institution type, changing demographics, and institutional resources – that can give rise to the kind of creativity in leadership needed for successful broadening participation outcomes to occur. It is important to note that these "successful" broadening participation outcomes will be defined based on CASL's understanding of how HBCU STEM leaders define and understand "success" for their STEM students. In other words, CASL will define broadening participation success both in conventional ways (i.e., STEM retention and graduation rates, number of students admitted to graduate school, etc.), and in culturally responsive ways that are aligned with HBCU sociocultural traditions. Our understanding of broadening participation will be fully operationalized for study as a composite of available data from CASL's HBCU IPEDS Database. Concurrent with our exploration of creativity will be our examination of the ways in which CASL's six dimensions of HBCU STEM leadership explain broadening participation success.

**Research Theme 2 | Aim 1 | How Creativity in HBCU STEM Leadership Influences, and Is Influenced by, Institutional Type and Other Context-Based Factors.** Examining the ways in which creativity in HBCU STEM leadership influences, and is influenced by, institutional type will include an intentional focus on three specific aspects of creativity - **Person** (i.e., an HBCU STEM leader), **Process** (behaviors, actions, etc. of leaders), and **Press** (institutional context in which the leader is operating). The validated Soul of STEM Leadership assessment instrument (described above) will be used to measure the six dimensions of HBCU STEM leadership identified as supporting success in broadening participation in STEM. Institutional type is known to correlate with presidential leadership style (Neumann & Bensimon, 1990), as well as to influence institutional factors associated with faculty engagement with evidence-based instructional practices in STEM (Sturtevant & Wheeler, 2019). Studies have also explored how specific institutional types, such as liberal arts colleges (Pifer et al., 2019), have specific organizational structures and therefore contexts in which their faculty function. Numerous studies have found connections between HBCUs and success in broadening participation in STEM *without regard for their individual institutional types* (Palmer et al., 2010; Smith et al., 2021). CASL has used in-depth interviews and case studies previously to identify several specific leadership attributes that demonstrate the creative thinking and creative leadership processes HBCU STEM leaders use to construct the conditions for broadening participation success to occur (Boncana et al., 2021; Jaeger et al., 2021; Clavier et al., 2021; McGee et al., 2021). Yet, not enough is known about the role of HBCU institutional type and the corresponding attributes of leadership needed for these successes.

Studies related to Research Theme 2 | Aim 1 will reveal important relationships between leadership attributes and broadening participation within specific HBCU institutional contexts. As an example, CASL findings, along with recent IPEDS data, point to institution size as a critical environmental factor for broadening participation success (Jaeger et al., 2021). Small institutional size alone – and the

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

concomitant low student-to-faculty ratios such institutions often have – could easily explain better broadening participation outcomes, provided all small HBCUs were equally as effective in their broadening participation. But, indeed, they are not. Therefore, attention must be paid to such variables as institution size, control, mission, faculty size, student body size, and the processes that STEM leaders employ for navigating their institutional contexts to support broadening participation in STEM. This research theme will be addressed through a mixed-methods comparative case study of four diverse HBCUs and a multivariate correlational study of CASL datasets to answer research questions related to the influence of institutional characteristics on HBCU STEM leadership for broadening participation in STEM. The intended output of Research Theme 2 | Aim 1 is evidence of how HBCU STEM leadership for broadening participation in STEM operates within specific institutional contexts, which can inform how STEM leaders at HBCUs and beyond can effectively lead for broadening participation. Further, we seek to determine whether/how creativity and the six dimensions explain varying leadership approaches.

**Research Theme 2 | Aim 1 | Study 1A**: The mixed-method **Critical Comparative Case study** (Goodrick, 2014) will seek to answer the following broad research questions:

1. How do HBCU STEM leaders (**Person**) describe the ways in which the context of their institution (size, mission, region, designation, control, Carnegie Classification, etc.) (**Press**) influences their decisions and/or behaviors (**Process**) as a leader regarding broadening participation in STEM (**Product**)?
2. What are the similarities and differences in HBCU STEM leader descriptions by these contextual factors?
3. In what ways do HBCU STEM leader traits and behaviors appear to have influenced institutional context (e.g., Carnegie research classification, institutional culture and climate, etc.) over time?
4. What, if any, broadening participation outcomes are not explained by CASL's six leadership dimensions (including creativity) within each context?

Qualitative data from key informants and historic document analysis will be combined with secondary analysis of quantitative data from IPEDS and the Soul of STEM Leadership assessment instrument. First, data collected from the Soul of STEM Leadership Assessment Instrument and from the CASL HBCU IPEDS Database will be used in purposive sampling to select up to four HBCUs for an in-depth comparative case study. Once selected, CASL will recruit key STEM leaders at these campuses and compile institutional dossiers – including but not limited to institution mission statements, STEM program descriptions, governance policies, faculty demographics, and funding levels – to further contextualize the creative processes that drive their institutions' broadening participation outcomes.

To obtain qualitative data, CASL will draw upon traditional qualitative data collection methods such as in-depth, semi-structured virtual interviews and focus groups conducted with HBCU leaders and those they serve. Specifically, up to ten HBCU STEM leaders – representing any administrative position or faculty rank – will be selected to interview. Biographies and/or CVs of selected leaders will be collected and reviewed to develop an initial draft of a semi-structured interview protocol. CASL PIs from all partnering institutions and organizations will be responsible for revising the protocol, if necessary, resulting in the prioritization of interview questions from most to least important. Each interview is expected to last between 60-90 minutes and be conducted via videoconferencing, which though not ideal, is preferred over teleconferencing because it allows for non-verbal, as well as verbal, cues during the interview process. Videoconferencing also takes into consideration the social-distancing preferences of participants and represents time and cost efficiencies by not requiring physical travel. With participant consent, all interviews will be audio recorded, transcribed, and coded using NVivo, a qualitative analysis software tool. These traditional data collection techniques will be complemented with data collection methods drawn from CASL's expanding portfolio of creative elicitation strategies that are culturally authentic and involve active engagement of research participants (e.g., collective story-telling, guided journaling, individual brainstorming, the Soulful Sort, and whole-group reflection).

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

Rigorous interpretative phenomenological analysis (IPA) (Smith et al., 2009), using theory-driven codes (Saldaña, 2016) based on the systems model of creativity and the six dimensions of STEM Leadership, will be used to characterize how creativity occurs among STEM leaders on the selected campuses. IPA combines phenomenology (study of experience), hermeneutics (theory of interpretation), and idiography (study of the individual) to center and make sense of individuals' lived experiences with a phenomenon of interest (Smith et al., 2009). It is important to note that these methods will also draw upon CASL's data collection methods that are rooted in the ancestral oral traditions of African Americans (e.g., storytelling, whole-group reflection). Quantitative data for the mixed-methods case studies will be collected from the IPEDS data for each institution, as well as survey data from HBCU STEM leaders at the campus. The quantitative data will be used in a descriptive manner to provide context for qualitative findings, so sample sizes and statistical power are not a concern.

**Research Theme 2 | Aim 1 | Study 1B**: The **multivariate correlational study** will seek to answer the following broad research questions:
1. What are the relationships between leader traits (**Person**), leadership dimensions (**Process**, specifically including the six STEM Leadership dimensions), the specific institutional context (**Press**, defined here as institution size, mission, designation, control, classification, etc.), and broadening participation outcomes in STEM (i.e., **Product**, using separate measures and the composite measure)?
2. What, if any, broadening participation outcomes are not explained by the proposed leadership dimensions (including creativity) within each context?

Appropriate tests of significance at the .05 level will be used to explore multivariate relationships between all variables of interest. Specifically, multivariate analysis of covariance (MANCOVA) will test the statistical significance of the effect of multiple leadership variables on a set of broadening participation outcome variables, controlling for covariates representing the institutional context variables. Additionally, multivariate regression modeling and/or hierarchical linear modeling (Raudenbush & Bryk, 2002) will be used to understand the unique influences of aspects of the HBCU STEM leadership environment in which broadening participation outcomes occur. Quantitative data will be collected from HBCU STEM leaders using the validated Soul of STEM Leadership assessment instrument, as well as from the CASL HBCU IPEDS Database. Broadening participation outcomes are operationalized as enrollment in STEM, persistence in STEM, graduation in STEM, and more. Separate measures will be explored, as well as a composite measure. Given the size of the current CASL Affiliate pool and the planned institutions to be recruited, as well as the current and predicted number of STEM faculty at these institutions, we predict having sufficient sample sizes to detect a 0.5 standardized effect size (i.e., differences between institutional characteristics or leadership dimensions, etc.) with 80% power and a .05 error rate (Faul et al., 2007; Williams et al., 2018).

**Research Theme 2 | Aim 2 | How Creativity in HBCU STEM Leadership Influences, and Is Influenced by, the Shifting Demographics of Students and Faculty.** While Aim 1 focuses on institutional characteristics, Aim 2 focuses on aspects of **Press** specifically related to the influence of faculty and student demographics. The faculty at HBCUs has become increasingly more racially/ethnically diverse and non-Black student enrollment has increased considerably (NCES, 2021; Taylor et al., 2021). This may have an impact on creativity because cultural differences can make it challenging for people to work together effectively (van Woerkom & Croon, 2008). However, overwhelmingly, studies show that faculty diversity is important to excellence in STEM (Main et al., 2020; Madyun et al., 2013). Prior results from CASL illustrate the centrality of race consciousness in STEM leadership through the use of policies and practices that acknowledge the historical mission of HBCUs and position them to be responsive to the changing landscape of higher education (Clavier et al., 2021; McGee et al., 2021). Within this research aim, CASL will explore variations in cultural responsiveness of STEM leaders, while contributing to the body of knowledge on race-conscious STEM

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

leadership. This aim will be addressed through a mixed-methods comparative case study of four diverse HBCUs and a multivariate correlational study of CASL datasets to answer research questions related to the influence of faculty and student demographics on HBCU STEM leadership for broadening participation in STEM. Both the comparative case study and correlational study associated with Research Theme 2 | Aim 2 will be carried out as described above (see Research Theme 2 | Aim 1).

**Research Theme 2 | Aim 2 | Study 2A**: The **mixed-methods comparative case study** will seek to answer the following broad research questions:

1. How do HBCU STEM leaders (**Person**) describe the ways in which the demographics of their faculty, as well as the demographics of their study body (**Press**), influence their decisions and/or behaviors (**Process**) as a leader regarding broadening participation in STEM (**Product**)?
2. What are the similarities and differences in HBCU STEM leader descriptions by faculty and student demographics?
3. In what ways do leader traits and demographic characteristics appear to have influenced the faculty or student body composition?
4. What, if any, broadening participation outcomes are not explained by the proposed leadership dimensions (including creativity) within each context?

**Research Theme 2 | Aim 2 | Study 2B**: The **multivariate correlational study** will seek to answer the following broad research questions:

1. What are the relationships between leader traits (**Person**), leadership dimensions (**Process**), specifically including the six STEM Leadership dimensions), the specific institutional context (**Press**, defined here as race/ethnicity distributions of faculty and students), and broadening participation outcomes in STEM (i.e., **Product**, using separate measures and the composite measure)?
2. What, if any, broadening participation outcomes are not explained by CASL's six leadership dimensions (including creativity) within each context?

**Research Theme 2 | Aim 3 | How Creativity in HBCU STEM Leadership Influences, and Is Influenced by, the Institutional Resource Limitations.** Continuing from the prior research aims, Aim 3 will focus on HBCU leadership for broadening participation in STEM within the **Press** of specific and explicit funding realities at HBCUs. The legacy of racism, through inequalities in funding, and *de jure* segregation, continue to impact the vitality and viability of HBCUs (Taylor et al., 2021) and give rise to current-day challenges – especially under-resourcedness (Blackmon et al., 2021). Studies of STEM higher education have identified the importance of adequate resources and the influence of inadequate resources on STEM programs (Gomez et al., 2021). To arrive at a complete understanding of how financial challenges contribute to, or derail, HBCU STEM leaders' capacity to create conditions for broadening participation success to occur, CASL will apply a critical lens to understanding of how chronic and acute economic inequities give rise to the creative decision-making thought processes of HBCU STEM leaders.

This aim will be addressed through a mixed-methods comparative case study of four diverse HBCU types and a multivariate correlational study of CASL datasets (as described above) to answer research questions related to how federal and state funding allocations influence (positively or negatively) HBCU STEM leaders in creating and sustaining institutional conditions for broadening participation in STEM. The intended output of this Aim is to provide evidence of how HBCU STEM leaders operate within the contexts of resource scarcity or availability to advance broadening participation. Both the comparative case study and correlational study associated with Research Theme 2 | Aim 3 will be carried out as described above (see Research Theme 2 | Aim 1).

**Research Theme 2 | Aim 3 | Study 3A**: The **mixed-methods comparative case study** will seek to answer the following broad research questions:

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

1. How do HBCU STEM leaders (**Person**) describe the ways in which resource availability (**Press**) influences their decisions and/or behaviors as a leader (**Process**) regarding broadening participation in STEM (**Product**)?
2. What are the similarities and differences in HBCU STEM leader descriptions of relative access to resources or different types of resources as a function of institutional characteristics (e.g., institution size, type, stated mission, etc.)?
3. In what ways do STEM leader traits and behaviors appear to have influenced the availability of resources at their institutions?
4. What, if any, leadership attributes associated with success in acquiring or allocating institutional resources to support broadening participation outcomes are not explained by CASL's six STEM leadership dimensions (including creativity)?

**Research Theme 2 | Aim 3 | Study 3B**: The **multivariate correlational study** will seek to answer the following broad research questions:

1. What are the relationships between STEM leader traits (**Person**), leadership dimensions (**Process**, specifically including the six STEM Leadership dimensions), the specific institutional context (**Press**, defined here as levels of state and federal funding, external grant funding, endowments, gifts, etc.), and broadening participation outcomes in STEM (i.e., **Product**, using separate measures and the composite measure)?
2. What, if any, broadening participation outcomes are not explained by CASL's six leadership dimensions (including creativity) within each context?

**Role of Participating Units in Research**
In keeping with CASL's focus on systems approaches to understanding HBCU STEM leadership, CASL recognizes that the conduct of research is, in and of itself, a dynamic and complex ecosystem that does not begin and end with data collection and analysis (Figure 4). As such, CASL will fuel and inform undergraduate STEM education reform in very explicit and interlacing ways. Specifically, through its robust research agenda, principally housed at UVI and extending across all core units, CASL will produce robust findings for dissemination in various venues and outlets, as well as CASL's professional development activities. In this way, the relevance and authenticity of CASL's research lines of inquiry and findings will extend beyond mere data collection and dissemination. Simultaneously, CASL will be intentional in soliciting input from its participant audiences,



Figure 4. Broadening participation research and development agenda of CASL.

particularly on questions for which evidence-based answers and perspectives (with respect to size, geography, demographics, etc.) have yet to be identified.

CASL's ecosystem is powered by a robust knowledge translation agenda that interprets and packages research findings for consumption by mainstream audiences in ways that: 1) do not undermine or de-

emphasize the cultural traditions or narratives of HBCU STEM leaders, 2) monitor the national tenor and tone of broadening participation discourse – identifying persisting myths, deficit-minded attitudes, and misconceptions about HBCUs, as well as opportunities for CASL to assert counter-narratives, and 3) position HBCU STEM leaders at the center of undergraduate STEM reform. Survival of the ecosystem is largely dependent on a strategic initiatives core unit that will provide nimbleness and agility for CASL to address unanticipated and vexing challenges that may arise in undergraduate STEM higher education.

## EDUCATION

Through a robust professional development agenda, CASL will utilize research results about leadership creativity to design and deploy unique opportunities for HBCU STEM faculty and leaders to learn, understand, and apply various creative thinking processes that are important for advancing broadening participation. Reciprocally, leadership issues and topics of chief concern to HBCU STEM faculty and administrators that emerge from CASL's professional development series will suggest research themes to be explored through CASL's research enterprise.

CASL's professional development series will consist of several uniquely-designed Short Courses and an intensive Leadership Academy. The structure of each Short Course or Academy will be based on a professional development model that has been shown to positively impact the leadership self-efficacy of STEM faculty (McClintock et al., 2021). Short Courses will include: 1) review of literature and CASL research findings related to creative processes required to broaden participation, 2) individualized leadership assessment, 3) experiential learning through case studies, and 4) facilitated discussions.

**Short Courses** are preferred by educators as useful because they present opportunities for professional growth and real-world application, have flexible design, and offer access to a community of practice with like-minded and similarly-situated individuals (Marrero et al., 2010). When designed with cultural relevance, short courses can have significant long-term impact (Cannon & Hore, 1997). Up to three CASL Short Courses will be delivered virtually in each year of the proposed project. Each Short Course, spanning three non-consecutive days throughout the academic year, will be led by faculty and administrators at CASL's partnering institutions, supplemented by nationally-renowned scholars in leadership studies, creativity theory, organizational psychology, and related fields. By centering the creativity systems model and thematic topics related to creativity and other dimensions of leadership arising from CASL's research efforts and other established leadership frameworks, CASL Short Courses will be grounded in a common way of examining, interpreting, and understanding how leadership contributes to broadening participation. Additionally, to enhance CASL's capacity to respond to new realities with agility, Short Course topics will be refined annually, and potential new Short Courses added in response to evolving higher education trends, conflicts, challenges, and crises. The COVID-19 pandemic (Murty & Payne, 2021) and declining numbers of Black men in STEM (Palmer et al., 2009) are just a couple examples of the contemporary realities that pose significant leadership challenges and potential threats to the vitality of HBCUs to contribute to undergraduate STEM reform.

To maximize virtual interactions, Short Courses will be limited to 75 participants per year. Participation will be reserved primarily for HBCU STEM faculty and administrators from CASL's Affiliate Institutions. Each Short Course will be structured to: 1) increase personal awareness of creative thinking processes and 2) increase self-efficacy for leading in service to broadening participation. Before each Short Course, participants will be provided with access to all course materials through Fielding's learning management system, Moodle. Participants will be able to interact and network via chatrooms and discussion boards prior to, during, and after the conclusion of the Short Course. At the conclusion of each Short Course, participants will earn **up to two** continuing education units (CEUs) from Fielding. For

CASL Short Courses, CEUs will provide HBCU STEM leaders with formal credentialing, further legitimating them as broadening participation leaders and scholars.

Short Course I (Creative Leadership to Solve Complex Problems at HBCUs) will draw upon CASL's prior experience with the use of case studies as a strategy for deepening leadership development and emphasizing the ways in which other HBCU STEM leaders have used creativity to generate the ideal institutional conditions for broadening participation to occur. These case studies, derived from CASL's own repository and other publicly available sources, will be grounded in the African American ancestry and cultural legacies of HBCUs and the ways in which they have either reinforced or undermined broadening participation success. Short Course I will feature didactic lessons that: 1) introduce participants to CASL's six dimensions of STEM leadership; 2) emphasize the importance of academic coaching to support leadership capacity; 3) stress the criticality of examining instructional innovations for their relevance to HBCU STEM students; and 4) foreground race consciousness, spirituality, social justice, and educational excellence as guiding principles in leading for broadening participation.

Short Course II (Understanding Creativity, Institutional Change, and Intersectionality in STEM) will be developed with particular emphasis on the unique challenges faced by women of color in HBCU STEM leadership positions. Like other Short Courses, it will be grounded in CASL's evidence-based curriculum model (McClintock et al., 2021), which reinforces the importance of: 1) understanding organizational change theory, 2) considering the role of intersectional lived experiences in broadening participation, and 3) leading institutional change initiatives to achieve gender equity in STEM at HBCUs. Also, Short Course II will feature an extensive review of the history of race-gender discrimination in STEM at our nation's HBCUs and across higher education.

Short Course III (Creativity for Academic Coaching) will emphasize academic coaching, which has been recognized as essential for the career advancement of emerging leaders, particularly those from marginalized communities (Munro-Stasiuk et al., 2019; Okpala et al, 2021). Development of specific coaching skills (i.e., active listening, employing intuition, and giving constructive feedback) will empower participants in Short Course III to nurture a future generation of HBCU STEM leaders. Specifically, Short Course III sessions will build participant capacity and self-efficacy to discern when and how coaching skills can best be implemented to advance a specific broadening participation agenda.

**The CASL Leadership Academy** will offer up to 40 HBCU STEM faculty and administrators an opportunity to participate in an intensive, in-person, 3-day Academy in years three and five of the proposed project period. Participants in the Academy will have the opportunity to earn up to two CEUs from Fielding. With topics and lessons drawn from CASL's prior experience in empowering emerging HBCU STEM leaders, the Academy will emphasize advanced-level leadership development, primarily for alumni of CASL's professional development programs. Didactic sessions at the Academy will include presentations by university college presidents, deans, and chairs on the challenges and opportunities facing HBCU campuses in their efforts to broaden participation in STEM.

CASL will select topics from its research findings, emerging trends noted through its knowledge transfer activities, and close associations and collaborations with mainstream knowledge-generating outlets. Both CASL Leadership Academy and Short Course participants will be encouraged to incorporate lessons learned from their CASL Education professional development experiences into new research protocols, pedagogical innovations, publications, social media posts, and elsewhere to ensure that CASL informs contemporary leadership and broadening participation theory and practice.

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

## OUTREACH AND KNOWLEDGE TRANSFER

Admittedly, HBCU STEM leaders, while creative, have not been well positioned for leading innovation because of conventional research studies that have, more often than not, depicted institutional deficiencies of HBCUs as opposed to their inherent codes of excellence or the effective styles and traits of their leaders (Freeman, 2010; Stanfield, 2003). To redress this trend, CASL will implement a robust knowledge transfer and outreach agenda to influence national broadening participation policy, practice, and discourse in American higher education in ways that privilege and prioritize the knowledge, wisdom, and intuition of HBCU STEM leaders. As such, CASL will situate itself as a "knowledge broker" (Jezewski, 1990), leveraging the convening power and national reach of its partnering higher education association to: 1) create viable opportunities for HBCU STEM leaders to contribute to mainstream scientific knowledge-generating networks; 2) assemble high-level meetings of broadening participation leaders, scholars, and practitioners from HBCUs and non-HBCUs to influence mainstream STEM higher education reform; 3) amplify fresh narratives about leading for broadening participation through published scholarly works and national presentations; and 4) optimize the use of social media technologies for maximal reach into non-HBCU STEM reform communities and the public, at large.

In general, the findings of CASL will be broadly disseminated in academic journals, edited volumes, doctoral dissertations, and at national conferences, as well as through digital platforms that include the CASL website, the CASL STEM leadership scholarship database, social media outlets, and the CASL *Journal of STEM Leadership and Broadening Participation*. Unique to CASL's knowledge transfer and outreach enterprise will be the development of a public-facing collaborative bibliography, powered by Zotero, which will provide HBCU STEM leaders with access to a rich database of relevant literature that can be harnessed for generating scholarly publications. Collectively, CASL's outreach "products" will provide a holistic perspective on the status of HBCU STEM leadership and its relationship to successful broadening participation outcomes. However, products, while important, are insufficient in creating the kind of innovation needed for broadening participation efforts to flourish anywhere.

Therefore, additional efforts will be made to ensure that the broadening participation solutions of HBCU STEM leaders can be adapted and adopted in non-HBCU institutional settings. Specifically, a two-part CASL Leadership Caucus (CLC) will be convened annually in each of the first four years of the project period. These three-day residencies – one in-person and the other virtual – will mimic the well-established Bellagio Conference model of Italy (Rockefeller Foundation, 1959) to provide the space and time for leader-scholar-practitioners of STEM reform to co-learn *and* produce new innovations from creative broadening participation solutions. The proposed CLC will accommodate up to 21 national thought leaders annually – primarily representing CASL's Affiliate Institutions, as well as some non-HBCU institutions. In a departure from classic Bellagio Conferences, the CLC will be predicated on the principles of andragogy, or adult learning (Melville, 2016) and Socratic questioning (Frick et al., 2010) – collectively emphasizing creative inquiry, rigorous dialogue, reflection, and experiential knowledge.

Each CLC will feature a commissioned white paper, framing a topic of relevance to higher education leaders. Examples of the ever-increasing list of such topics include those addressed in CASL's lines of inquiry, as well as emerging challenges posited by educational futurists, which include but are not limited to: peri-COVID realities, new higher education competitors, and evolving student preferences for learning (Levine and Van Pelt, 2021). Three-member institutional teams, comprised of at least one STEM leader and a social science researcher, will be invited to compete for selection to participate in the CLC. A carefully designed review process will prioritize their creative thinking about: 1) institutional and national higher education contexts (**Press**) contributing to the topic detailed within the commissioned white paper; 2) critique of prior strategies aimed at addressing issues related to that topic; 3) potential solutions for confronting the topic and redressing its influence on broadening participation outcomes; and 4) the potential for those solutions to be transferred to, and beyond, the HBCU institutional context.

CLC participants will also be engaged in Twitter chats (or equivalent) designed to influence STEM leaders at both HBCUs and other higher education institutions around the world. Thus far, AAC&U has conducted three Twitter Chats on contemporary STEM higher education topics, which have resulted in nearly 1,000 tweets and over 13,000 impressions, creating viable virtual spaces for co-learning about broadening participation practice to occur (Mack, et al., 2021). To build upon this success, CASL's unique Twitter Chat technique will be implemented within a session of the CLC agenda. Specifically, as CLC participants are responding to discussion prompts, an experienced social media influencer, situated in the same room, will live tweet significant questions raised, insights gleaned, or points of pressure and tension. Simultaneously, a virtual moderator will respond to posts of the social media influencer and generate new posts, thereby creating a bi-directional flow of dialogue that is expected to expand far beyond what could be achieved through conventional means. As such, the number of individuals whose voices can be heard in a single CLC session will be intensified. Ultimately, this approach will yield a richer tapestry of insights from HBCU leaders that can inform the emergence of new research themes, Short Course topics, and overall Broadening Participation Research Center priorities.

To conclude the CLC experience, participating teams will be expected to submit the creative products and innovations arising from their CLC experience as scholarly publications or opinion pieces in CASL's *Journal of STEM Leadership and Broadening Participation* or in AAC&U's *Liberal Education* journal, which reaches over 20,000 readers monthly. Additionally, CASL will also self-publish its own CLC Proceedings, which will document the creativity and innovation of the CLC process. CLC participants will have the opportunity to earn up to two CEUs from Fielding.

CASL will also host a single half-day, national TEDx event in year five of the project, ensuring that the perspectives of both HBCU and non-HBCU STEM leaders, scholars, and practitioners are fully and permanently incorporated into mainstream knowledge transfer outlets (Gutiérrez et al., 1999). Situating this event in the final year of the project affords CASL ample time to secure licensure, solicit input from former TEDx event planners, assemble a stellar speaker lineup, and arrange event logistics. Specifically, the proposed TEDx event will be hosted in collaboration with AAC&U's Project Kaleidoscope (PKAL), a national alliance of undergraduate STEM education reformers. Access to "companion" non-HBCU communities of undergraduate STEM reformers such as PKAL is essential for any broadening participation research center that has as its aim to reach mainstream STEM reform networks. PKAL has a longstanding track record and demonstrated appreciation for, interest in, and potential for hearing and embracing the broadening participation knowledge and wisdom of HBCU STEM leaders (Mack, 2021).

CASL will secure a TEDx license to host its event. By minimizing the studio audience to no more than 100 participants, the license is expected to be of no cost. The studio audience will be comprised primarily of HBCU STEM leaders from CASL's Affiliate Institutions. Access to the event will be expanded to a broader audience through livestreaming, an accompanying Twitter Chat, and posting to CASL's webpage. Up to six TEDx speakers will be identified from among CASL's researchers and scholars, prior CLC participants, STEM leaders representing CASL's Affiliate Institutions, and others believed to have a compelling message about the undeniable connection between HBCU STEM leadership and broadening participation. The half day-long event will feature: 1) six 10-minute presentations and 2) facilitated discussions led by CASL stakeholders (e.g., researchers, advisory committee members, visiting scholars, Affiliate Institution faculty and administrators, etc.) between presentations.

It is expected that the individual TEDx talks will generate 411 views per month, the average number of TEDx views overall. This means that, annually, approximately 5,000 unique viewers will have access to culturally meaningful information about undergraduate STEM education at HBCUs and their value to American higher education, well beyond the proposed funding period. As such, this bold knowledge transfer initiative will create a national platform whereby the typically complex and highly nuanced

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

broadening participation creativity of HBCU STEM leaders can extend far beyond the HBCU institutional boundary and be placed into the right hands, in the right ways, and at the right time.

CASL will build upon its education enterprise to ensure that HBCU STEM leaders are producing *and* publishing scholarly works that represent their broadening participation prowess by hosting a semi-annual, intensive, in-person 4-day Writing Institute (i.e., Keystroke), beginning in year two of the project. To date, nearly 70% of CASL's Keystroke Writing Institute participants have been able to generate final manuscript drafts after completing the Institute curriculum. Admittedly, even with such success, Keystroke has not been able to call attention to any specific element of leadership (i.e., creativity) in these scholarly works. Therefore, CASL will expand the Keystroke curriculum to meaningfully integrate diagnostic thinking – a creative thinking process that relies on mindfulness to empower individuals to be self-aware of their thoughts as they unfold, moment by moment. Diagnostic thinking will encourage Keystroke participants to be open to the power of intuition as an important source of information in making leadership decisions for broadening participation and communicating them to the public.

The Keystroke Institute will include up to seven months of regular weekly writing sessions to build writing capacity, fortitude, and self-efficacy among HBCU STEM faculty and administrative leaders. Each session, lasting at least 90 minutes, will be facilitated by a mindfulness practice expert who is skilled in incorporating diagnostic thinking into academic STEM scholarship. With successful completion of at least 90% of the weekly writing sessions, participants will be invited to take part in the Keystroke Writing Institute, virtual or in-person. CASL's recently established *Journal of STEM Leadership and Broadening Participation* will ensure that the scholarly works of Keystroke participants are fully incorporated into a mainstream knowledge-generating outlet.

## STRATEGIC INITIATIVES

CASL will establish a mechanism to initiate strategic initiatives as both a core enterprise and an entity for ensuring that HBCUs will reside at the center of the national undergraduate STEM reform discourse as valued thought leaders. This trans-CASL unit will form an interstitial space within the Center to ensure sufficient agility to understand and interpret the changing landscape of STEM higher education. It will also be responsible for positioning CASL to be able to address *rather quickly* evolving trends and unanticipated challenges in STEM higher education. CASL's Strategic Initiatives unit will be based on: 1) the assumption that no single CASL unit can possibly achieve all of the Center's expansive objectives alone, and 2) the reality that our nation's HBCU STEM leaders need and deserve a national center that can nurture, support, and empower them to be sufficiently nimble in addressing an ever-shifting STEM higher education landscape. Through constant and deliberate examinations of the STEM higher education landscape, CASL's Strategic Initiatives will use the lens of the creativity systems model to advance CASL in ways that will build CASL's capacity to anticipate, identify, and address: 1) the needs of HBCU STEM leaders (**Person**) as they are called upon to address a rapidly changing landscape (**Press**); and 2) the need for more culturally relevant research frameworks (**Product**) to augment the systems model of creativity and drive CASL research, education, and knowledge transfer activities (**Process**).

CASL's Strategic Initiatives will design and deploy at least one virtual convening or pilot research study each project year, either alone or in collaboration with other CASL units, as appropriate, on a specific emerging issue or challenge impacting HBCU STEM leaders and their institutions' continued success in advancing broadening participation outcomes. To assist in planning these annual strategic initiatives, CASL will annually solicit HBCU STEM leaders from CASL's Affiliate Institutions to serve on a five-person Ad-Hoc Committee that will also be comprised of a broad range of STEM academicians representing CASL's partnering institutions and the broad national network of its partnering association.

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

Embedded within CASL's Strategic Initiatives is its capacity to rapidly engage with all areas of CASL to implement untested, but potentially transformative, research and development activities that will meet the needs of HBCU STEM leaders. Through its Strategic Initiatives entity, CASL will be able to: 1) build open communication channels for HBCU STEM leaders to co-create new best practices as they are emerging in real-time, 2) capture authentic HBCU STEM leader narratives and assert them into the national discourse on undergraduate STEM reform, 3) drive the timely development of seminal publications, 4) develop national-level convenings of unique importance to HBCU STEM leaders and the NSF HBCU-UP program office, and 5) create meaningful post-graduate continuing education resources that serve the needs of 21st century STEM academic leaders, particularly those at our nation's HBCUs.

## KEY MEMBERS OF THE MANAGEMENT TEAM

The CASL Management Plan (Figure 5) will rely heavily upon the collective and diverse experiences of the PIs. It will consider best practices reported for other distributed research infrastructures that have been responsible globally for significant scientific discoveries and educational advances across diverse institutions and organizations (OECD, 2014). In addition, it will consider lessons learned by the PIs in advancing cross-institutional alliances and partnerships to broaden participation during the current COVID pandemic that has disrupted much of the higher education enterprise.



Figure 5. CASL Organizational Chart

**Steering Committee.** Collectively, the Principal Investigators comprise the CASL Steering Committee, which shall be responsible for complete oversight of all CASL functions, including: 1) establishment of center priorities; 2) approvals of CASL Core plans; 3) selecting and integrating projects; 4) allocating funds and equipment across projects; 5) key personnel appointments; 6) policy and program continuity; 7) budget management; 8) timely and effective reporting; 9) approval of data access and publication plans; 10) conflict resolution; and 11) response to formative evaluation findings. Collectively, the Steering Committee members represent almost a century of experience and expertise in higher education, principally in STEM and at HBCUs, with decades of that experience in leadership roles in institutional leadership and in NSF grants management and project implementation designed to broaden participation. Their collective expertise documents their capacity to lead the Center's agenda and gives the Center the credibility required to provide national leadership in advancing NSF's priority to broaden participation. Each CASL PI holds a senior-level leadership role at their home institution and can ensure that the physical, infrastructural, and related resources are provided to assure the overall success of CASL. To maintain high levels of infrastructural and administrative flexibility within CASL, the Steering Committee will meet weekly via videoconference and periodically for face-to-face meetings, as required.

Dr. Camille McKayle will serve as the Principal Investigator from CASL's lead institution, UVI, where she serves as Provost, Professor of Mathematics, and architect of UVI's PhD program in Creative

Leadership for Innovation and Change. She is also a scholar of creativity and creative leadership. In her senior leadership role at UVI, Dr. McKayle will provide overall leadership and coordination of CASL's research agenda, the centerpiece of CASL's work, with the assistance of the Senior Research Scientist and supported by an internal UVI steering committee (Dean of Liberal Arts and Social Sciences, along with IT and research personnel) to ensure that the institution provides the necessary infrastructural support for core administration of the project. She will also ensure integrity and compliance with the implementation of the CASL's various research initiatives, including research design, data analysis, data management, and IRB approvals. Dr. McKayle, a former HBCU-UP Program Officer, has served as PI for several NSF-funded broadening participation projects that focus on STEM undergraduate education and leadership including the UVI HBCU-UP Implementation Award, a Noyce Capacity Building award, a Partnership for International Research and Education project, and an Alliance for Graduate Education and the Professoriate award. She will assemble a core research team at UVI consisting of UVI faculty members; established researchers from other CASL partner institutions; Visiting Scholars, largely from the HBCU community; and nationally recognized consultants in broadening participation.

Dr. Margaret I. Kanipes, inaugural Dean of the recently established Honors College and Professor of Chemistry at NC A&T will serve as a Principal Investigator. She will be responsible for developing and implementing the CASL Education enterprise. Dr. Kanipes is the former interim Chair of NC A&T's Department of Chemistry and former Director of the STEM Center of Excellence for Active Learning. As Dean of the Honors College, she has oversight of a unit that enrolls approximately 1,000 students – of which over 50% are STEM majors. Dr. Kanipes is also Co-PI of the university's NSF ADVANCE award that focuses on advancing STEM women of color at the institution; and she is Co-PI of an HBCU-UP ACE Implementation Project that facilitates and supports faculty scholarly inquiries in research, teaching, and learning. Dr. Kanipes will be responsible for integrating CASL research into best practices for preparing new and emerging STEM leaders to broaden participation, and vice versa. To support the coordination of CASL's Education agenda, Dr. Kanipes will be assisted by a program manager and Dr. Comfort Okpala, Professor of Leadership Studies at NC A&T. Other CASL PIs and staff with established credentials in STEM higher education will provide support for the Education enterprise as required, plus appropriate faculty from NC A&T's, UVI's, and Fielding's doctoral programs in Leadership Studies.

Dr. Kelly Mack, Vice President for Undergraduate STEM Higher Education at AAC&U, will serve as a Principal Investigator. Dr. Mack is a 17-year former STEM faculty member of the University of Maryland Eastern Shore and a former NSF program officer. She will be responsible for integrating CASL, its community of scholars, research findings, and best practices – and those of the entire HBCU community – into the mainstream STEM higher education reform networks that are intrinsic to, and beyond, AAC&U. As a nationally recognized leader in STEM higher education reform, Dr. Mack leads PKAL, one of the nation's longest-existing higher education alliances. In this role, she has access to the infrastructure needed to extend CASL's knowledge transfer enterprise to the nation's HBCUs and non-HBCU higher education institutions through AAC&U's network of more than 900 institutional members. Dr. Mack has had significant experience as a PI or Co-PI on NSF grants at both AAC&U and her former university home to advance broadening participation in STEM. Through Dr. Mack's leadership, CASL will have access to a national platform to ensure that CASL's research findings and other works will have agency in mainstream broadening participation networks.

Dr. Orlando Taylor, a Social Scientist, Senior Advisor to the President at Fielding, and a Distinguished Fellow at AAC&U, will serve as a CASL Principal Investigator. Dr. Taylor will bring his decades of teaching, research, publication, and senior-level administrative experience to all phases of CASL's work, including his extensive experience in conceiving and leading NSF-funded awards designed to advance STEM leadership at HBCUs and STEM women of color in leadership roles at HBCUs, Tribal Colleges, and all types of higher education institutions. Also, he has led two extramurally funded Bellagio Convenings to address seminal global issues in higher education. As the current senior advisor to the

President at Fielding, he will provide CASL connectivity to its School of Leadership Studies, a pioneer in advancing doctoral education in leadership studies that links theory, research, and practice to issues of diversity, equity, and inclusion. He will provide regular consultation with the Director of Strategic Initiatives, leading to the development and delivery of logical "next steps" for CASL's other core units.

**Executive Director.** Dr. Orlando Taylor will also serve as CASL's Executive Director. During a 35+-year career as Professor, Graduate Dean, and Associate Provost for Research at Howard University, he led many research, academic, and special project teams, including inter-institutional and interdisciplinary teams. He has been a PI for many grants requiring leadership of teams, including research and program development grants from NSF and other federal agencies and foundations. Also, having been awarded seven honorary doctorates for his scholarship, leadership, and advocacy for diversity, equity, and inclusion, Dr. Taylor has led many national boards that required leadership across institutions and disciplines, including serving as a member of two Committees of Visitors at NSF. In this role, Dr. Taylor will direct CASL's backbone administrative functions (Kania & Kramer, 2011) and provide leadership required to assure effective communication, synergy, and cohesion among all CASL units, its Affiliate Institutions, and the undergraduate STEM reform community. Further, he will assure that all CASL PIs are regularly and well-informed of overall progress, and that the strategic vision of CASL is implemented with fidelity across all functioning units and ongoing connectivity with all CASL Affiliate Institutions.

If the CASL Director needs to be replaced, the Steering Committee will have full authority to solicit nominations for a replacement, vet the candidates, and select the replacement – subject to the approval of NSF. During this period, an Interim Director will be selected from among the PIs. The preferred final choice for the CASL Director will not be limited to individuals currently associated with CASL. External candidates will be given equal consideration.

**Senior Research Scientist.** The appointee for this position will be responsible for supervising and providing direct oversight for all research activities at UVI and coordinating all research activities across the CASL network to maximize cross-institutional and cross-investigator synergies and collaborations. The incumbent will facilitate the fulfillment of CASL's goals. The Senior Research Scientist will be responsible for: assisting in setting CASL research priorities; building links to and collaborations with prominent leadership researchers and theorists at HBCUs and other institutions; incorporating and promoting broad and systemic connections to mainstream STEM higher education reform efforts through critical reviews of major research studies, policy alternatives, funded program review outcomes, and various outreach and publication initiatives.

**Deputy Executive Director.** Dr. Nicole Moreland will serve as the Deputy Executive Director. She has over ten years of experience in grants management and cross-institutional collaborations and an Associate Faculty member in the School of Leadership Studies at Fielding. Dr. Moreland will assist the Executive Director with the development and execution of CASL activities ensuring programmatic work is expedited in a manner consistent with the Center's strategic vision and plan. She will serve as liaison to CASL's Affiliate Institutions, the external advisory committee, and the external evaluator.

**Director of Strategic Initiatives.** Dr. Charles McClintock, Professor of Leadership Studies and Dean Emeritus at Fielding, will lead CASL's Strategic Initiatives core unit, developing and coordinating internal and external collaborations. Strategic initiatives activities that arise from evolving circumstances over the life of the project are those that will require unplanned interventions, such as the impact of new innovations in leadership theory and practice that could advance broadening participation in STEM at HBCUs, or unexpected challenges or opportunities that could impact STEM higher education at HBCUs or higher education more generally.

**Director of Knowledge Transfer and Outreach.** Dr. Shanalee Gallimore will serve as the Director of

CASL's Knowledge Transfer and Outreach core unit. Dr. Gallimore has a wealth of experience and expertise related to HBCUs. Dr. Gallimore will be responsible for providing high-level coordination of all activities aimed at positioning HBCUs at the center of national STEM higher education reform discourse. Additionally, through her vast network of HBCU STEM colleagues, Dr. Gallimore will ensure that CASL's reach is extended to a broad audience of HBCU STEM leaders.

**External Advisory Committee.** CASL's External Advisory Committee (EAC) will be comprised of national leaders and scholars in higher education, with expertise in STEM, the HBCU institutional context, and the fields of education, psychology, and leadership studies. The EAC will provide insights and input on an ongoing basis through virtual meetings throughout the calendar year, and up to one annual in-person meeting. The EAC will be composed of: James Anderson, former Chancellor, Fayetteville State University; Yolanda Anderson, Associate Vice Chancellor for Faculty Development and Resources, North Carolina Central University; Koren Bedeau, Consultant; Stacy Blake-Beard, Clinical Professor of Management, Dartmouth University; Joy Lindsey, Deputy Executive Director, National Council of the Social Studies; Robert Mathieu, Professor of Astronomy, University of Wisconsin and Director, Center for the Integration of Research, Teaching, and Learning (CIRTL); Ebony McGee, Professor of Diversity and STEM Education, Vanderbilt University; Carolyn Meyers, former President, Jackson State University; and Karl Wright, Provost, Claflin University.

**CASL Affiliate Institutions.** CASL is currently associated with 67 HBCU Affiliate Institutions. Collectively, these institutions will participate in proposed CASL research and development activities and advance the overall mission of CASL. Planned recruitment of additional Affiliate Institutions, particularly HBCU community colleges will also contribute to the proposed goals and objectives.

## PLANS FOR CENTER SUSTAINABILITY AND INSTITUTIONALIZATION

CASL will employ several means to assure sustainability and continuation of its developed activities. Specifically, an effort will be made to consider patterning CASL after the long-established, NSF-funded Center for Integrative Research, Teaching, and Learning (CIRTL). Such a model could position CASL to support the continued engagement of its Affiliate Institutions well beyond the project period. Also, new academic concentrations and program tracks in broadening participation in existing Leadership Studies doctoral programs will be considered and vetted at CASL's partnering institutions. For example, CASL will – pending appropriate institutional approvals – establish a graduate certificate program in *STEM Leadership to Broaden Participation* at Fielding, which would provide academic credentialing for academic leaders seeking to understand broadening participation through the HBCU institutional context lens. AAC&U's Project Kaleidoscope will also incorporate elements of leadership for broadening participation into its two-decades-old STEM Leadership Institute to extend best practices that emerge from CASL to a broader target audience. Already, AAC&U has taken steps to institutionalize the ways in which it supports HBCU STEM leaders through its *Liberal Education* Journal, annual Transforming STEM Higher Education Conference, and other STEM faculty professional development institutes.

## INTELLECTUAL MERIT

The **Intellectual Merit** of this proposed center lies in the unique approach to broadening participation research that simultaneously: engages the heuristic power of established theoretical frameworks, considers the complex cultural dimensions of HBCU institutional contexts that are rooted in African American heritage, and examines how HBCU STEM leaders navigate their unique institutional contexts in ways that yield successful broadening participation outcomes. Undergirding the collective research,

education, and knowledge transfer/outreach agendas of CASL is the systems model of creativity (Puccio et al., 2011), which offers a critical lens through which CASL can gain deeper investigative insights into the creative thinking processes that HBCU leaders of various types and levels have used, and continue to use, to broaden participation. Guided by principles of andragogy, Socratic questioning, and advanced theoretical foundations of knowledge transfer science, these insights will be integrated into and promulgated through CASL's education and knowledge transfer outlets.

## BROADER IMPACTS

The **Broader Impacts** of CASL extend beyond the HBCU community into mainstream undergraduate STEM reform knowledge networks. Specifically, by operationalizing itself as an "academic broker," CASL will leverage its research findings and convening power to create viable spaces for "companion" undergraduate STEM reform communities to co-learn and translate creative changes into actions. These efforts have the potential to position all undergraduate STEM reform leaders, regardless of institution type, to create the kind of institutional conditions that are necessary for broadening participation to occur.

## RESULTS FROM PRIOR NSF SUPPORT

**HBCU-UP Collaborative for the Advancement of STEM Leadership: NSF ID 1644940 (Lead). $2,991,762. 2016-21. Intellectual Merit.** This planning grant tested a novel model for collaborative partnering institutions to support broadening participation research through the lens of HBCU STEM leadership. Results included design of data collection and management protocols, several peer-reviewed publications, implementation of an HBCU-centric leadership development program, and a key initiative for situating HBCU STEM leaders at the center of national undergraduate STEM reform discourse. **Broader Impacts.** The Collaborative provided resources, support, and structured space to participants, resulting in the attainment of intended learning objectives regarding confidence in thought leadership on broadening participation, as well as 11 publications in AAC&U's August 2019 edition of Peer Review.

**BPRC: Center for the Advancement of STEM Leadership Period of Support: NSF ID 1818425 (Lead). $9,000,000. 2018-23. Intellectual Merit.** Utilizing the data collection and management protocols developed during the planning grant, CASL has made significant progress in advancing our understanding of the relationship between leadership and broadening participation at HBCUs. To date: 1) the CASL data repository now contains over 100 interviews and focus groups with HBCU STEM Leaders; 2) more than a dozen peer-reviewed articles and book chapters have been published, including a special edition of the *Journal of Negro Education*; 3) the number of CASL Affiliate Institutions has increased to include 67 four-year HBCUs; 4) over 50 HBCU STEM leaders have participated in the CASL Leadership Fellows Program; and 5) 40% of the 93 HBCU STEM leaders who participated in CASL's Keystroke program have published their manuscripts in various outlets. **Broader Impacts.** Collectively, CASL has contributed to the professional development of nearly 100 emerging HBCU STEM leaders through its education and outreach initiatives and launched the *Journal of STEM Leadership and Broadening Participation*.

## DESCRIPTION OF THE EVALUATION PLAN

External evaluation will be conducted by Kate Winter Evaluation, LLC (KWE). KWE will use a mixed-methods approach to collect and interpret qualitative and quantitative data to conduct formative assessment of implementation and preliminary outcomes (Mertens & Hesse-Biber, 2013). Mixed-methods

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

evaluation processes will also be used to summatively assess how well, and to what extent, CASL has blended its understanding of the cultural authority and broadening participation legacy of HBCU STEM leaders and leadership into its research, education curriculum, and knowledge transfer practices for adoption into mainstream undergraduate STEM reform outlets. KWE's formative findings will be structured to inform program modifications and continuous improvements. Feedback loops, including scheduled monthly check-in calls between project leadership and KWE, will ensure timely mid-course corrections and documentation. Specifically, the evaluative framework combines Community Cultural Wealth (CCW) (Yosso, 2005) and Cultural-Historical Activity Theory, or CHAT (Foot, 2014; Hummelbrunner & Williams, 2011; Somekh & Nissen, 2011), to understand the ways CASL is designed and implemented to fulfill its objectives, how it is experienced by stakeholders, and what its outcomes are. Combined, these approaches will structure the formative and summative exploration of the extent to which all CASL activities took place as proposed, on time and with high quality and cultural authenticity, and the extent to which intended outcomes were achieved.

**Formative Evaluation Plan and Monitoring**
KWE will monitor and formatively assess development, implementation, and impact of all Center activities following a logic model, which will be finalized in collaboration between Center PIs and KWE (Figure 6). KWE will provide to PIs data briefs intended to inform refinements after major events, monthly memos to document activities and modifications, annual reports to support Annual Performance Reporting, and a summative report at the end of the project. With the Center's distributed leadership in mind, each PI will draft benchmarks and timelines for their respective area of responsibility. Collectively, all benchmarks and timelines will be discussed and approved by all PIs.



Figure 6. CASL Logic Model

The Deputy Executive Director will work in close partnership with KWE to monitor whether activities are occurring as proposed with regard to timing, content, quality, and participants, and to ensure that KWE has access to all needed data and that formative findings are received by the PIs. At Steering Committee meetings, all PIs will be made aware of the status of all Center progress toward benchmarks.

A culturally responsive evaluation design (Hood et al., 2015; Mertens & Zimmerman, 2014) will address the following broad evaluative questions:

1. How well did the Center's design/model fit with the context in which it was implemented?

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

2. How well is the project implementing the spirit of what was funded, given contextual needs? (Are the major activities and deliverables occurring as proposed/with justified adaptations regarding participants, content, quality, timing, etc.)?
3. What project improvements are indicated by formative assessment?
4. What is the status of progress toward attaining the intended outcomes?

Ongoing formative assessment will ensure Center leaders receive timely feedback and insights on where they can make improvements. Previously, CASL leaders and KWE have partnered to ensure that critical formative findings are not only heard but acted upon, with numerous examples of positive changes being made in CASL's professional development curricula/delivery, aspects of the knowledge translation structure, the structure and cross-unit function of CASL's research core, and interactions with the EAC.

**Processes for Collecting and Analyzing Data**
Evaluation data will come from qualitative and quantitative sources across CASL. Materials from all activities and interviews with CASL leadership and stakeholders will inform the largely qualitative and descriptive process evaluation, which will monitor and assess exchanges between the core areas, such as the extent to which research findings are used to inform education and knowledge transfer/outreach efforts and findings from the education and knowledge transfer/outreach cores are informing new lines of research inquiry. Content analysis strategies (Hsieh & Shannon, 2005) will be used to qualitatively determine whether processes and outcomes were appropriate, timely, and met the quality criteria specified. Specifically, an "eclectic" first to second cycle coding strategy will combine process, values, evaluation, initial, and concept coding with axial and thematic coding, following recommendations by Saldaña (2016), to incorporate aspects from both CHAT and CCW. KWE will assess the extent to which proposed activities took place as intended and provide impartial evaluation of all outputs and outcomes.

**Research.** Evidence of the efficiency and effectiveness of CASL Research will come from KWE monitoring the research team meetings and outreach efforts to Visiting Scholars; periodically reviewing research materials; conducting in-depth content analysis of research products; and assessing the utilization of research findings. Qualitative assessment rubrics designed collaboratively by KWE and the PIs during prior CASL grants will be used to assess research processes and outcomes. CASL Research **criteria for quality and impact** include: validated Soul of STEM Leadership Assessment Instrument; number of completed studies, answered research questions, and tested research hypotheses (min. six primary studies across three aims); number and impact factors of peer-reviewed publications (predicting 22); number and venue of presentations (predicting 12); number of HBCU faculty engaged as Visiting Scholars (predicting 15); and, additions to and analytics (usage and reach data) of CASL datasets.

**Education.** Evidence of the efficiency and effectiveness of CASL Education will come from KWE attending their planning meetings, reviewing curricula and materials, observing the Short Courses and Leadership Academies, and analyzing survey feedback from participants – especially six months after participation to explore lasting changes. Quantitative outcomes data will be collected by KWE using a survey instrument designed and refined during the previous CASL awards, based on program learning outcomes, to collect data regarding participants' self-reported perceptions of growth associated with program participation. Descriptive statistics will be reported in a manner that does not compromise participant anonymity. CASL Education **criteria for quality and impact** include: number of Short Courses developed (predicting five), number of events offered with their attendance rates (15 short courses with ~300 HBCU STEM faculty; 2 Leadership Academies with ~40 HBCU STEM faculty), portion of participants demonstrating learning objectives (at least 90%), number of CEUs awarded, and completion of at least one national conference presentation and one peer-reviewed publication.

**Knowledge Transfer and Outreach.** Evidence of the efficiency and effectiveness of CASL KTO will come from KWE reviewing outreach materials, monitoring activity and resources online, and analyzing

survey feedback from participants. Social Network Analysis will monitor and quantify changes in network engagement (e.g., through Twitter) with particular attention to the embeddedness and contributions of HBCU STEM leaders (Borgatti et al., 2009). Survey feedback from individuals interacting with CASL (i.e., with Keystroke, CLC, TEDx, etc.) will inform understanding of the value of produced materials and opportunities, as well as areas for improvement. Using a repeated-measures design, survey data from Keystroke participants will be explored to determine the nature of any relationships between participation and the desired outcomes (i.e., changes in scores). Matched-comparison t-tests will be conducted to explore the significance of changes in individual participant self-efficacy engaging as a thought leader in undergraduate STEM reform and other scores from pre-test to post-test. Effect sizes will be computed using Hedge's g or Cox's Index, for continuous or dichotomous outcomes, respectively. CASL KTO **criteria for quality and impact** include: number of events offered and their attendance rates (4 CLCs with ~84 participants, number of CEUs awarded, 3 Keystroke cohorts with ~60 HBCU faculty, 4 Twitter Chats (or equivalent) with ~180 participants, 1 TEDx Event with ~75 in-person participants and at least 1,000 views online); number and portion of participants from HBCUs and "companion" non-HBCU communities; portion of participants demonstrating learning objectives (at least 90%); number of white papers (4) and publications (~28) from CLCs; number of submissions, reviews, and accepted publications at the JSLBP; and analytics (usage and reach data) of CASL outreach products (TEDx videos, white papers, Op-Eds, etc.).

**Strategic Initiatives.** Evidence of the efficiency and effectiveness of CASL SI will come from reviewing data from the planning and implementation processes, as well as materials and other products. CASL SI **criteria for quality and impact** include: number of strategic endeavors completed (at least one per year); number, venue, and impact factor of publications; number of events offered with their attendance rates; and analytics (usage and reach data) of strategic research products (i.e., Op-Eds, white papers, etc.).

**Center Collaboration/Integration**. Evidence of the efficiency and effectiveness of CASL as a Center will come from KWE observing the Steering Committee meetings and other cross-CASL meetings and reviewing products from all units for the extent of collaboration and integration (Gajda, 2004). KWE will monitor interactions and deliverables for observable evidence of "activity (planning and program operations), communication (contact among personnel belonging to separate organizations), information (sharing of databases), resources (sharing of funds, facilities, and personnel), and policy and advocacy (developing and promoting policy agendas)" (Greenwald & Zukoski, 2018, p. 326). CASL integration **criteria for quality and impact** include: the depth (extent) and breadth (frequency) of collaboration, such as how often and the extent to which research activities are being informed by KTO, Education, and Strategic Initiatives and research findings are incorporated into KTO, Education, and Strategic Initiatives efforts and/or products and how CASL units are informing one another.

**Summative Evaluation Plan**
Using data collected through the formative evaluation processes and supplemental data from interviews and surveys in the final project year, KWE will assess the extent to which CASL was successful in producing the intended outputs and meeting each of the desired outcomes. The process will be largely qualitative, utilizing content analysis strategies and the rubrics developed in consultation with the PIs. Where quantitative data are available, such as numbers of BPR publications, presentations, grants received, interactions through other outreach efforts, as well as counts of participants through the CASL programs, with their change scores, appropriate tests of significance will be used to ascertain the effectiveness of CASL. A summative evaluation report will describe and assess the overall quality of project implementation and all CASL outcomes, using case study methodology as supported in the *Framework for Evaluating Impacts of Broadening Participation Projects* (Clewell & Fortenberry, 2009). Specifically, summative evaluation will explore the extent to which CASL was effective in preparing the next generation of leaders to preserve the legacy of HBCU STEM education and meaningfully helped move HBCUs to the center of the national discourse on STEM broadening participation.

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

**REFERENCES**

Akoglu, H. (2018). User's guide to correlation coefficients. *Turkish Journal of Emergency Medicine*, *18*(3), 91.

Betsey, C. L. (2007). Faculty research productivity: institutional and personal determinants of faculty publications. The Review of Black Political Economy, 34(1-2), 53-85.

Bettinger, E. P., & Long, B. T. (2005). Do faculty serve as role models? the impact of instructor gender on female students. *American Economic Review*, *95*(2), 152–157.

Blackmon, A. T., Askew, K., McKayle, C., Engerman, K., & Clavier, N. (2021). "I See the Potential in You": Provosts' Purposeful Perspective-Taking on HBCU Students to Promote Broadening STEM Participation. The Journal of Negro Education, 90 (3)

Boncana, M., McKayle, C., Engerman, K., & Askew, K. (2021). What is Going on Here? Exploring Why HBCU Presidents are Successful in Producing STEM Graduates. The Journal of Negro Education, 90(3), 277-287.

Cannon, R., & Hore, T. (1997). The long-term effects of 'one-shot' professional development courses: An Indonesian case study. The international journal for academic development, 2(1), 35-425.

Collier, J. E. (2020). *Applied Structural Equation Modeling Using AMOS*. Routledge.

Clavier, N., Engerman, K., A. McKayle, C., & Boncana, M. (2021). The intersectionality of leadership (styles) and broadening participation in STEM at HBCUs. Journal of Social Sciences, 17(1), 19–31.

Dhaliwal, K., Casey, J., Aceves-Iñiguez, K., & Dean-Coffey, J. (2020). Radical Inquiry—Liberatory Praxis for Research and Evaluation. *New Directions for Evaluation*, *2020*(166), 49–64. https://doi.org/10.1002/ev.20415

Dhunpath, R. (2000). Life History Methodology: "Narradigm" Regained. *Qualitative Studies in Education*, *13*(5), 543–551.

Engerman, K., McKayle, C., & Tucker Blackmon, A. (2021). Presidents' Role in Broadening Participation in STEM. In M. Miller, & G. Gearhart (Ed.), Handbook of Research on the Changing Role of College and University Leadership (pp. 186-209). IGI Global. https://doi.org/10.4018/978-1-7998-6560-5.ch012

Freeman, T. M. (2010). Beyond hegemony: Reappraising the history of philanthropy and African-American higher education in the nineteenth century. International Journal of Educational Advancement, 10(3), 148-165.

Frick, L., Albertyn, R., & Rutgers, L. (2010). The Socratic method: adult education theories. *Acta Academica*, *2010*(sup-1), 75-102.

2309124

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

Gajda, R. (2004). Utilizing collaboration theory to evaluate strategic alliances. American Journal of Evaluation, 25(1), 65–77.

Gomez, A. K., Cobian, K. P., & Hurtado, S. (2021). The role of STEM program directors in broadening the impact of STEM interventions. Education Sciences, 11(11).

Greenwald, H. P., & Zukoski, A. P. (2018). Assessing Collaboration: Alternative Measures and Issues for Evaluation. American Journal of Evaluation, 39(3), 322–335. Gutiérrez, K. D., Baquedano-López, P., Tejeda, C., Baquedano-López, P., & Tejeda, C. (1999). Rethinking diversity: Hybridity and hybrid language practices in the third space. Mind, Culture, and Activity, 6(4), 286–303.

Hatton, B. R. (2012). *The Politics of Success: An HBCU Leadership Paradigm*. Robert W. Woodruff Library of the Atlanta University Center, Inc. All.

Harvey, W. (2017). Principles of leadership: the Harver leadership model. Hampton University Press. Hampton, VA.

Heifetz, Ronald A., Marty Linsky, and Alexander Grashow. The Practice of Adaptive Leadership: Tools and Tactics for Changing Your Organization and the World. Harvard Business Press, 2009.

Hendrickson, K., Askew, K., McKayle, C. A., & Engerman, K. (2021),Exploring Caring Oriented STEM Academic Leadership: Views from HBCU Academic Middle Management. The Journal of Negro Education, 90 (3).

Hurtado, S., Newman, C. B., Tran, M. C., & Chang, M. J. (2010). Improving the rate of success for underrepresented racial minorities in STEM fields: Insights from a national project. New Directions for Institutional Research, 2010(148), 5–15.

Jaeger, E., McKayle, C., Engerman, K., Boncana, M., Joseph, C., & Askew, K. (2021). Identifying Predictors of HBCU Success in Broadening Participation in STEM: A Case Study Approach. The Journal of Negro Education, 90 (3).

Jezewski, M. A. (1990). Culture brokering in migrant farmworker health care. Western Journal of Nursing Research, 12(4), 497–513.

Kania, J., & Kramer, M. (2011). Collective Impact. Stanford Social Innovation Review, Winter.

Keikelame, M. J., & Swartz, L. (2019). Decolonising research methodologies: lessons from a qualitative research project, Cape Town, South Africa. Global Health Action, 12(1), 1–7.

Leiserson, C. E., & McVinney, C. (2015). Science professors need leadership training. *Nature*, *523*, 279–281.

Levine, A. and Van Pelt, S. (2021). The Great Upheaval: Higher Education's Past, Present, and Uncertain Future. Johns Hopkins University Press.

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

Mack, K., Rankins, C., McDermott, P., & Taylor, O. (2021). Our Best Place. In *Re-conceptualizing Safe Spaces*. Emerald Publishing Limited.

Mack, K. (2021). Expand the Space, Expand the Bravery: A Practicum for Building Safe Brave Spaces within STEM Faculty Professional Development Programs. In *Re-conceptualizing Safe Spaces*. Emerald Publishing Limited.

Madyun, N., Williams, S., McGee, E., Milner, H. (2013). On the Importance of African-American Faculty in Higher Education: Implications and Recommendations. Journal of Educational Foundations, 27(3/4) 65-84.

Main, J., Tan, L., Cox, M., McGee, E, Katz, A. (2020). The correlation between undergraduate student diversity and the representation of women of color faculty in engineering. *J*ournal of Engineering Education, 109(4), 843– 864. https://doi.org/10.1002/JEE.20361

Marrero, M. E., Riccio, J. F., Woodruff, K. A., & Schuster, G. S. (2010). Live, online short-courses: A case study of innovative teacher professional development. The International Review of Research in Open and Distributed Learning, 11(1), 81-95.

Mastnak, W., Wang, L., He, P., Fan, L., & Mao, Q. (2020). Chinese Music Therapy to Alleviate Anxiety and Depressive Traits in Breast Cancer Patients. The Shanghai Model. Journal of Clinical Research in Oncology, 3(1), 1–9.

McClintock, C., Taylor, O., Smith Byrd, G., Mack, K., McKayle, C., & Winter, K. (2021). Culturally Responsive Leadership Development for HBCU STEM Faculty. *Journal of Negro Education, 90(*3), 265-276.

McGee, E., Parker, L., Taylor, O., Mack, K., & Kanipes, M. (2021). HBCU College Presidents and their Multi-layered Racially-Consciousness Approaches to Diversifying STEM. The Journal of Negro Education, 90 (3).

McGee, E., Mack, K., White, D., Frierson, W., & Taylor, O. (2022). The equity ethic of Black HBCU presidents: rejecting deficit narratives to fostering Black STEM partnerships and pathways. American Journal of Education, *Submitted*.

McKayle, C., Taylor, O., Mack, K., & Kanipes, M. (2022). HBCU STEM Leadership and Creativity. *In Preparation.*

Melville, K. (2016). *A passion for adult learning: How the Fielding model is transforming doctoral education*. Fielding University Press.

Mignolo, W. D. (2009). Epistemic disobedience, independent thought and decolonial freedom. Theory, culture & society, 26(7-8), 159-181.

Mumford, M. D., Todd, E. M., Higgs, C., & McIntosh, T. (2017). Cognitive skills and leadership performance: The nine critical skills. The Leadership Quarterly, 28(1), 24-39.

2309124

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

Munro-Stasiuk, M., Marcinkiewicz, J., Lightner, J., & Goar, C. (2019). Creating an effective mid-career faculty mentoring and coaching program. The Chronicle of Mentoring & Coaching, 2(1), 530-536.

Murty, K. S., & Payne, T. B. (2021). Pandemics of COVID-19 and racism: how HBCUs are coping. AIMS public health, 8(2), 333–351.

National Center for Education Statistics (NCES) Home Page, a part of the U.S. Department of Education. (n.d.). Retrieved November 17, 2022, from https://nces.ed.gov/

National Science Board. (2020). Statement of the National Science Board on Racism in Science and Engineering. Retrieved from https://www.nsf.gov/nsb/publications/2020/nsb202022.pdf

Neumann, A., & Bensimon, E. M. (1990). Constructing the presidency: College presidents' images of their leadership roles, a comparative study. The Journal of Higher Education, 61(6), 678-701.

Okpala, C., Kanipes, M., Turner Schut, A., Winter, K., & Campone, F. (2021). Collective Transformation: Outcomes of Coaching as Part of a Leadership Development Program for STEM Fellows at Historically Black Colleges and Universities. *Journal of Negro Education. 90(3)*, 346-357.

Organization for Economic Cooperation and Development. (2014). International distributed infrastructures: issues and options. Retrieved November 10, 2022, from https://www.oecd.org/science/international-distributed-research-infrastructures.pdf

Palmer, R. T., Davis, R. J., & Hilton, A. A. (2009). Exploring challenges that threaten to impede the academic success of academically underprepared Black males at an HBCU. Journal of College Student Development, 50(4), 429-445.

Palmer, R. T., Davis, R. J., & Thompson, T. (2010). Theory meets practice: HBCU initiatives that promote academic success among African Americans in STEM. *Journal of College Student Development*, *51*(4), 440–443.

Pifer, M. J., Baker, V. L., & Lunsford, L. G. (2019). Culture, colleagues, and leadership: The academic department as a location of faculty experiences in liberal arts colleges. *Review of Higher Education*, *42*(2), 537–564.

Puccio, G., Mance, M., & Murdock, M. (2011). *Creative Leadership* (2nd ed.). SAGE Publications Ltd.

Raudenbush, S. W., & Bryk, A. S. (2002). Hierarchical linear models: Applications and data analysis methods (Vol. 1). Sage Publishing.

Saldaña, J. (2016). *The coding manual for qualitative researchers* (3rd ed.). SAGE Publications Ltd.

Shetterly, Margot Lee, Hidden Figures: The American Dream and the Untold Story of the Black Women Mathematicians Who Helped Win the Space Race. New York, NY, William Morrow, an imprint of HarperCollins Publishers, 2016.

Smith, K. C., Geddis, D., & Dumas, J. (2021). The role of the HBCU pipeline in diversifying the STEM workforce: Training the next generation of drug delivery researchers. *Advanced Drug Delivery Reviews*, *176* (January)

Smith, J. A., Flowers, P., & Larkin, M. (2012). Interpretative phenomenological analysis: Theory, method, and research. Sage Publishing.

Stanfield II, J. H. (2003). A neglected chapter in the history of the scholarship of teaching sociology. *Teaching Sociology*, *31*(4), 361–365.

Sturtevant, H., & Wheeler, L. (2019). The STEM faculty instructional barriers and identity survey (FIBIS): Development and exploratory results. International Journal of STEM Education, 6(1), 1-22.

Sul, D. (2021). Indigenous assessment developers on elements of the disjuncture-response dialectic: A critical comparative case study (Doctoral dissertation, University of San Francisco).

Taylor, O. L., Campone, F., & Retland, N. (2021). Leadership to Broaden Participation in Science, Technology, Engineering, and Mathematics: Introduction. The Journal of Negro Education, 90 (3).

Tuhiwai Smith, L. (2021). *Decolonizing Methodologies: Research and Indigenous Peoples* (3rd ed.). Bloomsbury Publishing.

Tsui, L. (2007). Effective strategies to increase diversity in STEM fields: A review of the research literature. *Journal of Negro Education*, *76*(4), 555–581.

Van Woerkom, M., & Croon, M. (2008). Operationalising critically reflective work behaviour. Personnel Review, 37(3), 317-331.

Villars, R. (2021, November 29).  The New Fundamentals of Cloud and The Path Ahead. International Data Corporation. https://blogs.idc.com/2021/11/29/the-new-fundamentals-of-cloud-and-the-path-ahead/

Yosso, T. J. (2005). Whose culture has capital? A critical race theory discussion of community cultural wealth. Race Ethnicity and Education, 8(1), 69–91.

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

| Effective 10/04/2021 | NSF BIOGRAPHICAL SKETCH | OMB-3145-0058 |
|---|---|---|

NAME**:**  Camille McKayle

POSITION TITLE & INSTITUTION: Provost, University of the Virgin Islands

**A. PROFESSIONAL PREPARATION - (see PAPPG Chapter II.C.2.f.(i)(a))**

| INSTITUTION | LOCATION | MAJOR/AREA OF STUDY | DEGREE (if applicable) | YEAR (YYYY) |
|---|---|---|---|---|
| Bates College | Lewiston, ME | Mathematics | BS | 1985 |
| Lehigh University | Bethlehem, PA | Mathematics | MS | 1990 |
| Lehigh University | Bethlehem, PA | Mathematics | PhD | 1993 |
| Buffalo State College | Buffalo, NY | Creativity and Change Leadership | Master's Certificate (18 credits) | 2020 |

**B. APPOINTMENTS - (see PAPPG Chapter II.C.2.f.(i)(b))**

| From - To | Position Title, Organization and Location |
|---|---|
| 2011-present | Provost and Vice President for Academic Affairs, University of the Virgin Islands, St. Thomas/St. Croix, US VI |
| 2008-2011 | Dean, College of Science and Matheamtics, University of the Virgin Islands, St. Thomas/St. Croix, US VI |
| 1996-2008 | Asst./Assoc./Professor of Mathematics, University of the Virgin Islands, St. Thomas/St. Croix, US VI |
| 2005-2008 | Program Director, National Science Foundation, HBCU-Undergraduate Programs (Intergovernmental Personnel Act) |
| 1993-1996 | Assistant Professor of Mathematics, Lafayette College, Easton, PA |

BS-1 of 3

2309124

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

**C. PRODUCTS - (see PAPPG Chapter II.C.2.f.(i)(c)) Products Most Closely Related to the Proposed Project**

Journal Articles

1) Hendrickson, K.A., Askew, K., McKayle, C.A., & Engerman, K. (2021). Exploring Caring-Oriented STEM Academic Leadership: Views from HBCU Academic Middle Management. Journal of Negro Education 90(3), 334-345.

2) Blackmon, A.T., Askew, K., McKayle, C.A., & Engerman, K. (2021). " I See the Potential in You" : HBCU Provosts′ Use of Purposeful Perspective-Taking to Promote Broadening STEM Participation. Journal of Negro Education 90(3), 322-333.

3) Boncana, M., McKayle, C.A., Engerman, K., & Askew, K. (2021). " What is going on here" ? Exploring Why HBCU Presidents are Successful in Producing STEM Graduates. Journal of Negro Education 90(3), 277-287.

4) McGee, E.O., Parker, L., Taylor, O.L., Mack, K., & Kanipes, M. (2021). HBCU Presidents and their Racially Conscious Approaches to Diversifying STEM. Journal of Negro Education 90(3), 288-305.

5) Clavier, N., McKayle, C., Engerman, K., Boncana, M. & Joseph, C. (2021). The intersectionality of leadership (styles) and broadening participation in STEM at HBCUs. Journal of Social Sciences, 17(1), 19-31.

BS-2 of 3

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

**Other Significant Products, Whether or Not Related to the Proposed Project**

1) Jaeger, E., McKayle, C.A., Engerman, K., Boncana, M., Joseph, C., & Askew, K. (2021). Institutional and Leadership Predictors of HBCU Success in Broadening Participation in STEM. Journal of Negro Education 90(3), 371-382.

2 )Fredericks, A., Engerman, K., McKayle, C. (2021). Providing the Opportunity to Learn: Unpacking the Role of Mindsets and Leadership in Broadening Participation in STEM at HBCUs. American Journal of Applied Psychology. 10. 110-119. 10.11648/j.ajap.20211005.12.

3) McKayle, C., (2021). Creative Leadership in the Face of Crisis: From Hurricanes to Pandemic. In H.L. Schnackenberg and D. A. Simard (Eds.) Women and Leadership in Higher Education During Global Crises (pp. 107-115). IGI Global. (peer reviewed) DOI: 10.4018/978-1-7998-6491-2

4) Engerman, K., McKayle, C., & Blackmon, A. T. (2021). Presidents' Role in Broadening Participation in STEM. In M. T. Miller & G. D. Gearhart (Eds.), Handbook of Research on the Changing Role of College and University Leadership (pp. 186– 209). IGI Global. (peer reviewed) https://doi.org/10.4018/978-1-7998-6560-5.ch012

5) Blackmon, A.T., McKayle, C., Engerman, K., Clavier, N. (2020, November). The role of diverse leadership in broadening participation in STEM at HBCUs, Advancing Full Participation 45th Association for the Study of Higher Education Conference, www.PlaybackASHE.com.

**D. SYNERGISTIC ACTIVITIES - (see PAPPG Chapter II.C.2.f.(i)(d))**

INVITED PRESENTATIONS

1) Creative Leadership in/for Times of Crisis. CASL Leadership Fellow Alumni Webinar, Greensboro, NC. (2021, February 26).
2) Taylor, O., McKayle, C., Kanipes, M., & Askew, K. (2021, March 30). CASL, Its Research, and Collaboration Opportunities. NC A&T HBCU UP Data Science and Analytics (DSA) Virtual Lunch & Learn, Greensboro, NC.
3) State of STEM Research in Hurricane Impacted Areas and Lessons Learned (Keynote).  Annual Biomedical Research Conference for Minority Students. November, 2018. Indiana.
4) Panel on State of STEM Research in Hurricane Areas, Emerging Researchers National Conference. February 2018. Washington, DC.
5) The QEM Approach to Faculty Productivity: An Adaptation to a University Campus.  Quality Education for Minorities (QEM) Network workshop for Early Career STEM Faculty at HBCUs. February, 2016. Baltimore.

BS-3 of 3

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

| Effective 10/04/2021 | NSF BIOGRAPHICAL SKETCH | OMB-3145-0058 |

NAME: Kimarie Engerman, PhD

POSITION TITLE & INSTITUTION: Dean and Professor of Psychology, University of the Virgin Islands

## A. PROFESSIONAL PREPARATION - (see PAPPG Chapter II.C.2.f.(i)(a))

| INSTITUTION | LOCATION | MAJOR/AREA OF STUDY | DEGREE (if applicable) | YEAR (YYYY) |
|---|---|---|---|---|
| Bowie State University | Bowie, MD | Psychology | B.S. | 1997 |
| Howard University | Washington, DC | Educational Psychology | M.Ed. | 1999 |
| Howard University | Washington, DC | Educational Psychology | Ph.D. | 2002 |
| Howard University | Washington, DC | Engineering Education | Post-Doc | 2003-2005 |
| The Chicago School of Professional Psychology | Washington, DC | Academic Leadership | Post-Grad Certificate | 2014 |

## B. APPOINTMENTS - (see PAPPG Chapter II.C.2.f.(i)(b))

| From - To | Position Title, Organization and Location |
|---|---|
| 2018 – present | Associate Director & Researcher, Center for the Advancement of STEM Leadership, St. Croix, VI |
| 2018 – present | Dean, University of the Virgin Islands, St. Croix, VI |
| 2018 – present | Professor, University of the Virgin Islands, St. Croix, VI |
| 2017 – 2018 | Acting Dean, University of the Virgin Islands, St. Croix, VI |
| 2016 – 2018 | Assistant Director & Researcher, Collaborative for the Advancement of STEM Leadership, St. Croix, VI |
| 2015 – 2015 | Interim Dean, University of the Virgin Islands, St. Croix, VI |
| 2014 – 2018 | Provost Fellow, University of the Virgin Islands, St. Croix, VI |
| 2013 – 2018 | Associate Professor, University of the Virgin Islands, St. Croix, VI |
| 2010 – 2010 | Research Scholar, Spatial Intelligence and Learning Center, Temple University, Philadelphia, PA |
| 2006 – 2013 | Assistant Professor, University of the Virgin Islands, St. Thomas, VI |
| 2005 – 2006 | Research Associate, Center for the Advancement of Engineering Education, Washington, DC |

BS-1 of 3

2309124

**C. PRODUCTS - (see PAPPG Chapter II.C.2.f.(i)(c)) Products Most Closely Related to the Proposed Project**

Engerman, K., McKayle, C., Blackmon Tucker, A., & Askew, K. (2022). Elevating the voice of mid-career academic women leaders in broadening participation in STEM. In (ed) Schnackenberg, H. Women in Higher Education and the Journey to Mid-Career: Challenges and Opportunities. Pennsylvania: IGI Global.

Fredericks, A., Engerman, K. & McKayle, C. (2021). Providing the opportunity to learn: Unpacking the role of mindsets and leadership in broadening participation in STEM at HBCUs. American Journal of Applied Psychology, 10(5), 110-119. DOI: 10.11648/j.ajap.20211005.12

Clavier, N.N., Engerman, K., McKayle, C., Boncana, M., & Joseph, C. (2021). The intersectionality of leadership (styles) and broadening participation in STEM at HBCUs. Journal of Social Sciences, 17(1), 19-31. https://doi.org/10.3844/jssp.2021.19.31

Engerman, K., McKayle, C., & Tucker Blackmon, A. (2021). Presidents' role in broadening participation in STEM. Handbook of Research on the Changing Role of College and University Leadership. Pennsylvania: IGI Global https://www.igi-global.com/book/handbook-research-changing-role-college/255923

Engerman, K., Floyd-Smith, T., & Luster-Teasley, S. (2018). Women having impact: How women of color are making a difference in STEM at minority serving institutions. Santa Barbara, CA: Fielding University Press.

BS-2 of 3

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

**Other Significant Products, Whether or Not Related to the Proposed Project**

Blackmon, A. T., Askew, K., McKayle, C., Engerman, K., & Clavier, N. (2021). "I See the Potential in You": Provosts' Purposeful Perspective-Taking on HBCU Students to Promote Broadening STEM Participation. Journal of Negro Education, 90(3), 322-333. https://www.muse.jhu.edu/article/847769.

Boncana, M., McKayle, C., Engerman, K., & Askew, K. (2021). What is Going on Here? Exploring Why HBCU Presidents are Successful in Producing STEM Graduates. Journal of Negro Education, 90(3), 277-287. https://www.muse.jhu.edu/article/847766.

Jaeger, E., McKayle, C., Engerman, K., Boncana, M., Joseph, C., & Askew, K. (2021). Identifying Predictors of HBCU Success in Broadening Participation in STEM: A Case Study Approach. Journal of Negro Education, 90(3), 371-382.

Engerman, K., Luster-Teasley, S., Washington, C.E., & Bolden-Tiller, O. (2017). Women called to lead: Empowering women of color in academic STEM leadership. Santa Barbara, CA: Fielding University Press.

McKayle, C. & Engerman, K. (2016). The QEM approach to faculty productivity: An adaptation to a university campus. In (ed) Quality Education for Minorities, A Research Mentoring Guide for Early Career STEM Faculty at HBCUs.

**D. SYNERGISTIC ACTIVITIES - (see PAPPG Chapter II.C.2.f.(i)(d))**

Certified Mentor Trainer by The National Research Mentoring Network. Trained faculty mentors for undergraduate students and junior faculty at the University of the Virgin Islands.

Developed and coordinated the Faculty Development Writing Group, Junior Faculty Mentoring Program, and the College of Liberal Arts and Social Sciences Collaborative Initiative.

Developed research instruments as PI for NSF-HBCU-UP ERP grant (HRD-1036183), incubator grants from VI EPSCoR (NSF OIA-1355437 and NSF EPS-0814417), and member of the research team (HRD 1644940 and HRD 1818425).

Coach, Jackson State University 2015 ADVANCE Summer Writing Retreat

External Evaluator of the NSF-HBCU-UP Education Research Grant (HRD-1036176) at Howard University, "Understanding the Persistence of African American Male Engineering Students at HBCUs: A Mixed Method Approach".

BS-3 of 3

2309124

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

| Effective 10/04/2021 | NSF BIOGRAPHICAL SKETCH | OMB-3145-0058 |
|---|---|---|

NAME: Nicole Lewis

POSITION TITLE & INSTITUTION: Associate Professor of Psychology, University of the Virgin Islands

**A. PROFESSIONAL PREPARATION - (see PAPPG Chapter II.C.2.f.(i)(a))**

| INSTITUTION | LOCATION | MAJOR/AREA OF STUDY | DEGREE (if applicable) | YEAR (YYYY) |
|---|---|---|---|---|
| University of North Carolina | Chapel Hill, NC | Psychology | BA | 1992 |
| Virginia Commonwealth University | Richmond, VA | Education Administration | M.Ed. | 1995 |
| University of North Carolina | Chapel Hill, NC | Educational Psychology, Measurement, and Evaluation | Ph.D. | 2007 |

**B. APPOINTMENTS - (see PAPPG Chapter II.C.2.f.(i)(b))**

| From - To | Position Title, Organization and Location |
|---|---|
| 2021-present | Researcher, Center for the Advancement of STEM Leadership, St. Croix, VI |
| 2021-present | Associate Professor, Department of Psychology, University of the Virgin Islands, St. Croix, VI |
| 2020-2021 | Learning Coordinator, Navy Postgraduate School, Center for Teaching and Learning, Monterey, California |
| 2012-2020 | Assistant Professor, Department of Educational Psychology, University of Hawaii, Honolulu, HI |

BS-1 of 3

2309124

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

**C. PRODUCTS - (see PAPPG Chapter II.C.2.f.(i)(c)) Products Most Closely Related to the Proposed Project**

Mutegi,J., Smith-Mutegi, D. & Lewis, Nicole (2022). Fostering Critical Perspectives of Science among Preservice Elementary Teachers: An Empirical Identification of Affordances and Hindrances, Journal of Science Teacher Education, DOI: 10.1080/1046560X.2021.2015531

Lewis, N., Jones, S., & Frierson, H.T. (2017). Reasons African Americans pursue the science PhD: An exploratory study of current doctoral students' perceptions. Journal of Women and Minorities in Science and Engineering, 23 (3), 231-247.

Lewis, N.R. & McClinton, J. (2015), What is Undergraduate Research? In Jeton McClinton, Mark A. Melton, Caesar R. Jackson, Kimarie Engerman (ed.) Infusing Undergraduate Research into Historically Black Colleges and Universities Curricula (Diversity in Higher Education, Volume 17) Emerald Group Publishing Limited, pp.3 – 8.

BS-2 of 3

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

**Other Significant Products, Whether or Not Related to the Proposed Project**

**D. SYNERGISTIC ACTIVITIES - (see PAPPG Chapter II.C.2.f.(i)(d))**

2018 & 2020 Evaluation Consultant, Stanford Undergraduate Research Experience (SURE), Stanford University, Palo Alto, CA. Provided leadership to the SURE Director and staff in determining strengths and areas for growth related to their initiatives to increase student diversity in Earth Science doctoral programs.

BS-3 of 3

2309124

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

| Effective 10/04/2021 | NSF BIOGRAPHICAL SKETCH | OMB-3145-0058 |

NAME**:**  David Sul

POSITION TITLE & INSTITUTION: Assistant Research Professor of Measurment, Univ of the Virgin Islands

**A. PROFESSIONAL PREPARATION - (see PAPPG Chapter II.C.2.f.(i)(a))**

| INSTITUTION | LOCATION | MAJOR/AREA OF STUDY | DEGREE (if applicable) | YEAR (YYYY) |
|---|---|---|---|---|
| California State University, Northridge | Northridge, CA | Mathematics | B.Sc. | 1989 |
| Utah State University | Logan, UT | Statistics | M.Sc. | 1994 |
| University of San Francisco | San Francisco | Education | Ed.D. | 2021 |

**B. APPOINTMENTS - (see PAPPG Chapter II.C.2.f.(i)(b))**

| From - To | Position Title, Organization and Location |
|---|---|
| 2022-present | Assistant Research Professor, University of the Virgin Islands |
| 2001-present | Owner, Sul & Associates International, Petaluma, CA |
| 2022-present | Lecturer, University of San Francisco |
| 2017-present | Lecturer, Sonoma State University |
| 2013-2018 | Research Director, Napa County Office of Education, Napa, CA |
| 2009-2010 | Lecturer, University of the Pacific, Stockton, CA |
| 2007-2009 | Assessment Specialist, University of the Pacific, Stockton, CA |
| 2002-2006 | Project Evaluator, Stockton Unified School District, Stockton, CA |
| 1995-2002 | Lecturer, Santa Clara University, Santa Clara, CA |

BS-1 of 3

2309124

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

**C. PRODUCTS - (see PAPPG Chapter II.C.2.f.(i)(c)) Products Most Closely Related to the Proposed Project**

Sul, D. A. (2021). Indigenous assessment developers on elements of the disjuncture-response dialectic: A critical comparative case study [Doctoral Thesis, University of San Francisco]. https://repository.usfca.edu/diss/571

BS-2 of 3

2309124

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

**Other Significant Products, Whether or Not Related to the Proposed Project**

**D. SYNERGISTIC ACTIVITIES - (see PAPPG Chapter II.C.2.f.(i)(d))**

1) Sul, D. (November, 2022). Teaching and Learning at the Convergence of Critical Race Theory and Quantitative Methods: QuantCrit for Education Doctoral Students. Presented at the American Evaluation Association Conference, New Orleans, LA

2) Sul, D. (November, 2021). Constructing Cultural Measures of HBCU STEM Leadership: From Theory to Practice Presented online at the American Association of Colleges and Universities (AAC&U) Transforming STEM Higher Education Virtual Conference, Chicago, IL

3) Sul, D. (October, 2021). Examining the Internal Structure of Culturally Specific Assessments Presented online at the Culturally Responsive Evaluation and Assessment (CREA) conference, Chicago, IL

4) 2021-Present, STEM Topical Interest Group (TIG) Chair, American Evaluation Association

5) 2021-Present, Diversity, Equity, and Inclusion (DEI) Working Group Member, American Evaluation Association

BS-3 of 3

**Effective 10/04/2021**          **NSF BIOGRAPHICAL SKETCH**          **OMB-3145-0058**

NAME**:**   Margaret I. Kanipes

POSITION TITLE & INSTITUTION: Professor of Chemistry, North Carolina A&T State University

**A. PROFESSIONAL PREPARATION - (see PAPPG Chapter II.C.2.f.(i)(a))**

| INSTITUTION | LOCATION | MAJOR/AREA OF STUDY | DEGREE (if applicable) | YEAR (YYYY) |
|---|---|---|---|---|
| NC Agricultural and Technical State University | Greensboro, NC | Chemistry | BS | 1986 |
| Carnegie Mellon University | Pittsburgh, PA | Biological Sciences | PhD | 1997 |
| Duke University Medical Center | Durham, NC | Biochemistry | Postdoc | 2001 |

**B. APPOINTMENTS - (see PAPPG Chapter II.C.2.f.(i)(b))**

| From - To | Position Title, Organization and Location |
|---|---|
| 2022 | Inaugural Dean, Honors College, North Carolina Agricultural and Technical State University, Greensboro, NC |
| 2017-2022 | Director, University Honors Program, North Carolina Agricultural and Technical State University, Greensboro, NC |
| 2016 | Professor and Director, STEM Center of Excellence for Active Learning, North Carolina Agricultural and Technical State University, Greensboro, NC |
| 2011-2015 | Interim Chair, Department of Chemistry, North Carolina Agricultural and Technical State University, Greensboro, NC |
| 2004-2016 | Associate Professor, Department of Chemistry, North Carolina Agricultural and Technical State University, Greensboro, NC |
| 2001-2004 | Assistant Professor of Biology, Department of Natural Sciences, Fayetteville State University, Fayetteville, NC |

BS-1 of 3

Submitted/PI: Margaret I Kanipes /Proposal No: 2309125

**C. PRODUCTS - (see PAPPG Chapter II.C.2.f.(i)(c)) Products Most Closely Related to the Proposed Project**

1. McGee, E.O., Parker, L., Taylor, O.L., Mack, K., & Kanipes, M. (2021). HBCU Presidents and their Racially Conscious Approaches to Diversifying STEM. Journal of Negro Education 90(3), 288-305. https://www.muse.jhu.edu/article/847767.

2. Okpala, C.O., Kanipes, M., Schut, A.T., Campone, F., & Walker, K. (2021). Collective Transformation: Outcomes of Coaching as Part of a Leadership Development Program for STEM Fellows at Historically Black Colleges and Universities. Journal of Negro Education 90(3), 346-357. https://www.muse.jhu.edu/article/847771.

3. Kanipes, M.I., Tang, G., Spencer-Maor, F.E., Wilson-Kennedy, Z.S. and Byrd, G.S. (2019), "Advancing STEM by Transforming Pedagogy and Institutional Teaching and Learning: The Creation of a STEM Center of Excellence for Active Learning", Broadening Participation in STEM (Diversity in Higher Education, Vol. 22), Emerald Publishing Limited, Bingley, pp. 55-72.

4.Wilson-Kennedy, Z.S., Huang, L., Kennedy, E., Tang, G., Kanipes, M.I., & Byrd, G.S. (2019). Faculty Motivation for Scholarly Teaching and Innovative Classroom Practice—An Empirical Study. Research and Practice in Chemistry Education.

5. Fakayode, S., Snipes, V., Kanipes, M., Mohammed, M., Mohamed, Y., and Wilson, Z. Innovative Pedagogies and Partnerships to Promote Undergraduate STEM Education at an HBCU. In Setting a New Agenda for Student Engagement and Retention in Historically Black Colleges and Universities, (2016). Prince, C. B. W., and Ford, R. L. (Editors), IGI Global, Inc., Pennsylvania, USA. (299 pp).

BS-2 of 3

2309125

**Other Significant Products, Whether or Not Related to the Proposed Project**

1. Kawai, F., Paek, S., Choi, K. J., Prouty, M., Kanipes, M. I., Guerry, P., Yeo, H. J. (2012). Crystal Structure of JlpA, a Surface-Exposed Lipoprotein Adhesin of Campylobacter jejuni." Journal of Structural Biology. 21: 583–588.

2. Poly, F., Serichatalergs, O., Schulman, M., Ju, J., Cates, C. N., Kanipes, M., Mason, C., Guerry, P. (2011). Discrimination of Major Capsular Types of Campylobacter jejuni by multiplex PCR. J Clin Microbiol. 49: 1750-1757.

3. Kanipes, M. I., and Guerry, P. (2009). Role of Microbial Glycosylation in Host Cell Invasion in Microbial Glycobiology – Structures, Relevance and Applications, Academic Press. 872-883.

4. Kanipes, M. I., Tan, X., Akelaitis, A., Li, J., Rockabrand, D., Guerry, P., and Monteiro, M.A. (2008). Genetic Analysis of Lipooligosaccharide Core Biosynthesis in Campylobacter jejuni 81-176. J. Bacteriol. 190: 1568-1574.

5. Kanipes, M. I., Papp-Szabo, E., Guerry, P., and Monteiro, M. A. (2006). Mutation of waaC, Encoding Heptosyltransferase I in Campylobacter jejuni 81-176, Affects the Structure of Both Lipooligosaccharide and Capsular Carbohydrate. J. Bacteriol. 188: 3273-3279.

**D. SYNERGISTIC ACTIVITIES -** (see **PAPPG Chapter II.C.2.f.(i)(d))**

Memberships in five professional societies, including American Chemical Society.
2010 Navy-American Society for Engineering Education Summer Faculty Research Fellow.
2007 Young Investigator of the Year Award-North Carolina Agricultural and Technical State University.
2005  Navy-American Society for Engineering Education Summer Faculty Research Fellow.
2002-2004 Navy-American Society for Engineering Education Summer Faculty Research Fellow.

BS-3 of 3

Submitted/PI: Margaret I Kanipes /Proposal No: 2309125

**Effective 10/04/2021**         **NSF BIOGRAPHICAL SKETCH**              **OMB-3145-0058**

NAME**:**  Comfort Okpala

POSITION TITLE & INSTITUTION: Professor of Leadership Studies, North Carolina A&T State University

**A. PROFESSIONAL PREPARATION - (see PAPPG Chapter II.C.2.f.(i)(a))**

| INSTITUTION | LOCATION | MAJOR/AREA OF STUDY | DEGREE (if applicable) | YEAR (YYYY) |
|---|---|---|---|---|
| Roosevelt University | Chicago, IL | Accounting | B.S., B.A | 1981 |
| Governor's State University | University Park, IL | Management | MBA | 1982 |
| Fayetteville State University | Fayetteville, NC | Educational Leadership | Ed.D | 1998 |
| Fielding Graduate University | Santa Barbara, CA | Coaching for STEM Leaders | Master's Certificate (30 Credit Hours) | 2020 |

**B. APPOINTMENTS - (see PAPPG Chapter II.C.2.f.(i)(b))**

| From - To | Position Title, Organization and Location |
|---|---|
| 2012-Present | Professor of Leadership Studies, College of Education, North Carolina A&T State University, Greensboro, NC |
| 2013-2018 | Department Chair, Department of Leadership Studies, College of Education, North Carolina A&T State University, Greensboro, NC |
| 2006-2012 | Associate Professor, Department of Counseling, College of Education, North Carolina A&T State University, Greensboro, NC |
| 2006-2009 | Assistant Dean for Assessment and Research, College of Education, North Carolina A&T State University, Greensboro, NC |
| 2005-2006 | Associate Professor, School of Education, Shaw University, Raleigh, NC |
| 2005-2006 | Director of Assessment and Research, School of Education, Shaw University, Raleigh, NC |
| 1999-2004 | Assistant Professor, School of Education, Fayetteville State University, Fayetteville, NC |
| 1997-1998 | Adjunct Lecturer, School of Education, Fayetteville State University, Fayetteville, NC |
| 1984-1987 | Director, Accounting Program, Rutledge College, Fayetteville, NC |

BS-1 of 3

Submitted/PI: Margaret I Kanipes /Proposal No: 2309125

**C. PRODUCTS - (see PAPPG Chapter II.C.2.f.(i)(c)) Products Most Closely Related to the Proposed Project**

1) Caldwell, C., & Okpala, C. (Fall, 2022). Leading with passion – what it means, why it matters. Journal of Values-Based Leadership, 15(2), #6.

2) Richardson, A., Okpala, C. & Jackson, K. (Fall, 2021). An examination of the relationship between revenue sources and retention rate at private HBCUs.  International Journal of Social Policy and Education, 3(2), 49-61.

3) Okpala, C., Kanipes, M., Turner, A., Campone, F., & Walker, K. (Summer, 2021). Collective transformation: Outcomes of coaching as part of a leadership development program for STEM Fellows from Historically Black Colleges and Universities. Journal of Negro Education, 90(3), 346-357.

4) Okpala, C., & Caldwell, C. (2019). Humility, forgiveness, and love: The heart of ethical stewardship. Journal of Values-Based Leadership, 12(2), Article 10.

5) Mack, K., Taylor, O., McKayle, C., Goldie, B. S., McClintock, C., Hall, M., Kanipes-Spinks, M. I., Okpala, C. O., Winter, K., Qadri, M. (2019). Tone Begins at the Top: Broadening Participation in STEM Higher Education. Peer Review, 21(1/2), 3-4.

BS-2 of 3

2309125

**Other Significant Products, Whether or Not Related to the Proposed Project**

1) Kanipes, M., & Okpala, C. (October 15, 2022). The effectiveness of the CASL's leadership development program in broadening participation in STEM. Paper accepted for presentation at the International Leadership Association's 24th global conference, Wisdom in Times of Crisis, Washington, DC.

2) Alston, K., Okpala, C. & Byrd, G. (2020). An exploration of perceived factors affecting African-Americans' career advancement into leadership role in academic medicine.  Journal of Negro Education. (Accepted for 2022).

3) Leathers, E., & Okpala, C. (2020). An exploration of perceptions of institutional advancement leaders on their role in the survival of HBCUs: A qualitative study. Journal of Research Initiative, 5(2), #8.

4) Caldwell, C., & Okpala, C. (2018). Human resource management and transformative ethics. Open Journal of Human Resource Management, 1(1), 16-21.

5) Okpala, C., Boston, D., & Lewis, C. (2017). How are we developing student leaders? A qualitative examination of a peer to peer program. Journal of Education and Social Policy,47(4), 50-55.

**D. SYNERGISTIC ACTIVITIES - (see PAPPG Chapter II.C.2.f.(i)(d))**

1) 2020-2021 University of North Carolina System Award of Excellence in Teaching.

2) 2008 Co-PI with Sankar, J., Wagner, W., Pai, D., Speight, D., & Yarmolenko, S. ERC: Revolutionizing Metallic Biomaterials. NSF Grant: $3,500,000.

3) 2007 Co-PI with Pai, D., Kumar, D., Desai, S., Nanotechnology/Engineering Modules. NSF Grant: $25,000.

BS-3 of 3

Submitted/PI: Kelly M Mack /Proposal No: 2309126

| Effective 10/04/2021 | NSF BIOGRAPHICAL SKETCH | OMB-3145-0058 |
|---|---|---|

NAME**:**  Kelly Mack

POSITION TITLE & INSTITUTION: Vice President for Undergraduate STEM Education, AAC&U

**A. PROFESSIONAL PREPARATION - (see PAPPG Chapter II.C.2.f.(i)(a))**

| INSTITUTION | LOCATION | MAJOR/AREA OF STUDY | DEGREE (if applicable) | YEAR (YYYY) |
|---|---|---|---|---|
| Howard University | Washington, DC | Physiology | PhD | 1995 |
| University of Maryland Eastern Shore | Princess Anne, MD | Biology | BS | 1991 |

**B. APPOINTMENTS - (see PAPPG Chapter II.C.2.f.(i)(b))**

| From - To | Position Title, Organization and Location |
|---|---|
| 2012 – | Association of American Colleges and Universities, Vice President for Undergraduate STEM Education |
| 2012 – | Project Kaleidoscope, Executive Director |
| 2008 – 2012 | National Science Foundation, Program Officer (ADVANCE Program) |
| 2005 – 2013 | University of Maryland Eastern Shore, Professor |
| 2005 – 2008 | University of Maryland University College –  Adjunct Faculty |
| 1995 – 2005 | University of Maryland Eastern Shore, Associate Professor |
| 1995 – 1999 | University of Maryland Eastern Shore, Assistant Professor |

BS-1 of 3

Submitted/PI: Kelly M Mack /Proposal No: 2309126

**C. PRODUCTS - (see PAPPG Chapter II.C.2.f.(i)(c)) Products Most Closely Related to the Proposed Project**

1) Mack, K. M., Winter, K., & Rankins, C. M. (2021). Faculty Professional Development for Culturally Responsive Pedagogy in STEM Higher Education: Examining the TIDES Model. In Roberts, L. N. (Ed.), Redesigning Teaching, Leadership, and Indigenous Education in the 21st Century (pp. 151-171). IGI Global. http://doi:10.4018/978-1-7998-5557-6.ch008
BS-2 of 2

2) Mack, K. (2017) Reconsidering STEM Faculty Professional Development: Daring Approaches to Broadening Participation in STEM. Diversity and Democracy. Vol. 20. No. 4: 13-15.

3) Fry, C., Mack, K., Blaney, J., Middlecamp, C. (2015). Faculty Perceptions on Teaching Sustainability in Undergraduate STEM Curricula. Diversity and Democracy. Vol. 18. No. 3: 28-30.

4) Mack, K., Soto, M., Casillas-Martinez, L., and McCormack, E. (2015) Women in Computing: The Imperative of Critical Pedagogical Reform. Diversity & Democracy. Volume 18, No. 2, 8-11.

5) McDermott, P. & Mack, K. (2014). The Twenty-First-Century Case for Inclusive Excellence in STEM. Peer Review, Volume 16. No. 2, 4-5.

BS-2 of 3

Submitted/PI: Kelly M Mack /Proposal No: 2309126

**Other Significant Products, Whether or Not Related to the Proposed Project**

None.

**D. SYNERGISTIC ACTIVITIES - (see PAPPG Chapter II.C.2.f.(i)(d))**

2014 - Society of STEM Women of Color: Co-Founder of the Society of STEM Women of
Color, which supports the enhancement of self-efficacy of women of color in the
academic STEM disciplines.

2012 - ADVANCE Program External Advisory Committees (Gonzaga University, Oregon State
University, University of Cincinnati)

2020 - NSF AGEP Advisory Committees (California State University, Tuskegee University)

BS-3 of 3

2309126

Submitted/PI: Kelly M Mack /Proposal No: 2309126

**Effective 10/04/2021**        **NSF BIOGRAPHICAL SKETCH**        **OMB-3145-0058**

NAME**:**  Shanalee Gallimore

POSITION TITLE & INSTITUTION: Postdoctoral Fellow at The American Association of Colleges and Univ.

**A. PROFESSIONAL PREPARATION - (see PAPPG Chapter II.C.2.f.(i)(a))**

| INSTITUTION | LOCATION | MAJOR/AREA OF STUDY | DEGREE (if applicable) | YEAR (YYYY) |
|---|---|---|---|---|
| Indiana University | Bloomington, IN | Higher Education | PhD | 2022 |
| Florida A&M University | Tallahassee, FL | Biology | MS | 2012 |
| Florida A&M University | Tallahassee, FL | Biology | BS | 2009 |

**B. APPOINTMENTS - (see PAPPG Chapter II.C.2.f.(i)(b))**

| From - To | Position Title, Organization and Location |
|---|---|
| 2022- | Postdoctoral Fellow, American Association of Colleges and Universities, Washington, DC |
| 2017 - 2022 | Graduate Student, Indiana University, Bloomington, IN |
| 2014 - 2017 | Program Manager, Florida A&M University, Tallahassee, FL |
| 2016 - 2016 | Adjunct, Florida A&M University, Tallahassee, FL |
| 2012- 2014 | Science Students Together Reaching Instructional Diversity in Excellence (SSTRIDE) Mentor, Florida State University College of Medicine, Tallahassee, FL |
| | Adjunct, Tallahassee Community College, Tallahassee, FL |
| 2013 - 2013 | Adjunct, Florida A&M University, Tallahassee, FL |

BS-1 of 3

2309126

Submitted/PI: Kelly M Mack /Proposal No: 2309126

**C. PRODUCTS - (see PAPPG Chapter II.C.2.f.(i)(c)) Products Most Closely Related to the Proposed Project**

None.

BS-2 of 3

Submitted/PI: Kelly M Mack /Proposal No: 2309126

**Other Significant Products, Whether or Not Related to the Proposed Project**

Wilkins-Yel, K. G., Williamson, F. A., Priddie, C., Cross Francis, D., Gallimore, S., & Davis-Randolph, J. L. (2022). A site of radical possibilities: Examining how a multigenerational counterspace promoted STEM persistence among undergraduate Women of Color. Journal of Research in Science Teaching.

Gallimore, S. (2020). "As Black Women in Graduate Programs, Focusing on Our Health is The Key to Success." Blavity

Gallimore, S. (2018). "Setting the Stage for Change: The Groups Scholars Program at Indiana University." Indiana University. Student Personnel Association Journal.

Gallimore, S; Fonseca, L. (2019, November). "A State of Emergency: Persisting as Women of Color in STEM." Indiana University Bloomington. Talk given at 2019 AAC&U Transforming STEM in Higher Education conference, Chicago, IL, November 2019

Gallimore, S; Nathan, A; Howell, G. (2018, November). "Agents of Change: Historical Look at Black Student's Influence on Institutional Change at a Predominately white institution." Indiana University Bloomington

**D. SYNERGISTIC ACTIVITIES - (see PAPPG Chapter II.C.2.f.(i)(d))**

None.

BS-3 of 3

2309126

Submitted/PI: Orlando L Taylor /Proposal No: 2309127

**Effective 10/04/2021**  **NSF BIOGRAPHICAL SKETCH**  **OMB-3145-0058**

NAME**:**  Orlando L. Taylor

POSITION TITLE & INSTITUTION: Distinguished Senior Advisor to the President, Fielding Graduate Univ.

**A. PROFESSIONAL PREPARATION - (see PAPPG Chapter II.C.2.f.(i)(a))**

| INSTITUTION | LOCATION | MAJOR/AREA OF STUDY | DEGREE (if applicable) | YEAR (YYYY) |
|---|---|---|---|---|
| Hampton University | Hampton, VA | Communication Disorders | B.A. | 1957 |
| Indiana University | Bloomington, IN | Communication Disorders | M.A. | 1960 |
| University of Michigan | Ann Arbor, MI | Communication Disorders | Ph.D. | 1966 |

**B. APPOINTMENTS - (see PAPPG Chapter II.C.2.f.(i)(b))**

| From - To | Position Title, Organization and Location |
|---|---|
| 2019 - present | Distinguished Senior Advisor to the President, Fielding Graduate Univ., Washington, DC |
| 2014 - 2019 | Vice President, Strategic Initiatives & Research, Fielding Graduate Univ., Washington, DC |
| 2014 - 2017 | Director, Institute for Social Innovation, Fielding Graduate University |
| 2009 - 2014 | President, Washington, DC Campus, The Chicago School of Professional Psychology |
| 2009 - present | Distinguished Fellow, Office of STEM Undergraduate Education, Association of American Colleges and Universities |
| 2005 - 2006 | Visiting Scholar, Carnegie Foundation for the Advancement of Teaching |
| 2003 - 2009 | Vice Provost for Research, Howard University |
| 1993 - 2009 | Dean, Howard University Graduate School |
| 1994 - 1995 | Interim Vice President for Academic Affairs, Howard University |
| 1994 - 1995 | Executive Assistant to the President, Howard University |
| 1985 - 1993 | Dean, School of Communications, Howard University |
| 1975 - 1976 | Visiting Professor, School of Education, Stanford University |
| 1973 - present | Professor, Professor Emeritus and Chair (1975-80), Communication Sciences and Disorders, Graduate Dean Emeritus, Vice Provost for Research (2004-2008), and Dean (1993-2008), Graduate School, Howard University |
| 1970 - 1973 | Associate Professor, Communication Sciences, Federal City College |
| 1970 - 1975 | Senior Fellow, Center for Applied Linguistics |
| 1965 - 1969 | Assistant Professor, Indiana University |

BS-1 of 3

Submitted/PI: Orlando L Taylor /Proposal No: 2309127

**C. PRODUCTS - (see PAPPG Chapter II.C.2.f.(i)(c)) Products Most Closely Related to the Proposed Project**

1) Leadership to Broaden Participation in Science, Technology, Engineering and Mathematics, Journal of Negro Education (With Francine Campone and Nicole Retland). 2021. pp.257-264. Vol 90.3

2) Culturally Responsive Leadership Development for HBCU STEM Faculty, Journal of Negro Education (With Charles McClintock, Goldie Smith Byrd, Kelly Mack, Camille A. McKayle, Kate Winter), 2021.

3) Our Best Place. (With Kelly Mack, Claudia Rankins, Patricia McDermott). In Winter, K. and Bamberger, A. (Eds.), Re-Conceptualizing Safe Spaces. Emerald Publishing, United Kingdom, 2021.

4) Research Collaboratives and Online Learning. (With Katherine McGraw). In Rudestam, K., Schoenholtz-Read, J., Snowden, M. (Eds.), Handbook of Online Learning in Higher Education. Fielding University Press, Santa Barbara, 2021.

5) Leadership Dimensions for Broadening Participation in STEM: Increasing the Role of HBCUs and MSIs. (With Melissa E. Wynn). In Winfield, L., Thomas, G., Watkins, L., Wilson-Kennedy, Z. Growing Diverse STEM Communities: Methodology, Impact, and Evidence. American Chemical Society, 2019.

BS-2 of 3

Submitted/PI: Orlando L Taylor /Proposal No: 2309127

**Other Significant Products, Whether or Not Related to the Proposed Project**

1) "High Attrition in Doctoral Education: Is It Inevitable?" (With Terrolyn P. Carter). In Groccia, J. and Miller, J. (Eds.), On Becoming a Productive University: Strategies for Reducing Costs and Increasing Quality in Higher Education. Boston: Anker (2005).

2) "Preparing a Diverse Faculty for the America of Tomorrow." (With Kimarie Engerman). In Tice, S., Jackson, N., Lambert, L. and Englot, Peter, (Eds.), University Teaching: A Reference for Graduate Students and Faculty. Syracuse: Syracuse University Press (2005).

3) Language Acquisition in North America: A Cross-Cultural Perspective (With Laurence B. Leonard). San Diego: Singular Publishing Group, 1999.

4) Cross-Cultural Communication: An Essential Dimension of Effective Education. Washington: American University, 1988.

5) Nature of Communication Disorders in Culturally and Linguistically Diverse Populations. San Diego: College Hill Press, 1986.

**D. SYNERGISTIC ACTIVITIES - (see PAPPG Chapter II.C.2.f.(i)(d))**

1) Served as Chair, Board, Council for Higher Education Accreditation (2019-2021)

2) Served as Chair, National Advisory Board, Center for the Integration of Research, Teaching and Learning, University of Wisconsin (2006-2013)

3) Served as PI for FIPSE grant on Learning Communities to Enhance Academic Achievement in STEM at HBCUs, Howard University, 2005-2009.

4) Served as PI, Alliances for Graduate Education and the Professoriate Program in the Natural and the Social, Behavioral and Economic Sciences (NSF/AGEP), Howard University (1998-2009).

5) Member, Advisory Committee, Directorate for Education and Human Resources, NSF (1998-2001)

BS-3 of 3

Submitted/PI: Orlando L Taylor /Proposal No: 2309127

**Effective 10/04/2021**          **NSF BIOGRAPHICAL SKETCH**          **OMB-3145-0058**

NAME: Charles McClintock

POSITION TITLE & INSTITUTION: Director, Institute for Social Innovation, Fielding Graduate Univ.

**A. PROFESSIONAL PREPARATION - (see PAPPG Chapter II.C.2.f.(i)(a))**

| INSTITUTION | LOCATION | MAJOR/AREA OF STUDY | DEGREE (if applicable) | YEAR (YYYY) |
|---|---|---|---|---|
| Occidental College | Los Angeles,CA | Psychology | B.A. | 1968 |
| State University of New York at Buffalo | Buffalo, NY | Psychology | PhD | 1975 |

**B. APPOINTMENTS - (see PAPPG Chapter II.C.2.f.(i)(b))**

| From - To | Position Title, Organization and Location |
|---|---|
| 2012-present | Dean Emeritus and Director, Institute for Social Innovation, Fielding Graduate University, Santa Barbara, California |
| 2014-2015 | President, Santa Barbara/Ventura Colleges of Law, Santa Barbara, California |
| 2001-2012 | Dean, School of Leadership Studies, Fielding Graduate University, Santa Barbara, California |
| 2001-present | Professor Emeritus Cornell University, Ithaca, New York |
| 1998-2001 | Associate Dean, State Relations, College of Human Ecology, Cornell University, Ithaca, New York |
| 1996-1997 | Chair, Department of Human Service Studies, Cornell University, Ithaca, New York |
| 1994-1997 | Associate Director, Cornell Agricultural Experiment Station, Ithaca, New York |
| 1990-1997 | Associate Dean, Academic Affairs and Administration, College of Human Ecology, Cornell University, Ithaca, New York |
| 1990-present | Full Professor Cornell University, Ithaca, New York |
| 1983-1986 | Assistant Dean, Educational Programs & Policy, College of Human Ecology, Cornell University, Ithaca, New York |
| 1980-1990 | Associate Professor with tenure, Cornell University, Ithaca, New York |
| 1974-1980 | Assistant Professor, Cornell University, Ithaca, New York |

BS-1 of 3

2309127

Submitted/PI: Orlando L Taylor /Proposal No: 2309127

**C. PRODUCTS - (see PAPPG Chapter II.C.2.f.(i)(c)) Products Most Closely Related to the Proposed Project**

Chapters - Refereed
McClintock, C. and Stevens-Long, J. (2021). The theory and practice of learner-centered online graduate education. In K. Rudestam, J. Schoenholtz-Read, and M. L. Snowden (Eds.) The Handbook of Online Learning. Fielding University Press. Santa Barbara, CA.

Articles -Refereed
McClintock, C., Taylor, O., Byrd, G., Mack, K., McKayle, C., Winter, K. (2021). Culturally responsive leadership development for HBCU STEM faculty. Journal of Negro Education, 90 (3), 265-276.

McClintock, C. (2020). The two cultures of academic leadership. International Journal of Multidisciplinary Perspectives in Higher Education, 5 (2), 112-115.

Stevens-Long, J., Schapiro, S., & McClintock, C. (2012). Passionate scholars: Transformative learning in doctoral education. Adult Education Quarterly, 62, 180-198.

Professional Preentations
McClintock, C. (2016). Transformative change to broaden participation in STEM: Organizational leadership approaches. Society of STEM Women of Color Conclave, Ellicott City, MD.

BS-2 of 3

2309127

Submitted/PI: Orlando L Taylor /Proposal No: 2309127

**Other Significant Products, Whether or Not Related to the Proposed Project**

Books/Monographs
McClintock, C., Benoit, J., and Mageean, D. (2013). Online Graduate Education. Council of Graduate Schools. Washington, DC.

Chapters - referred
McClintock, C. and Taylor, O. (2019) Strengthening a culture of scholarship, partnership, and social justice at Fielding Graduate University. In K. Rogers and M. Snowden (Eds.) The Fielding Scholar Practitioner. (pp. 116-122). Santa Barbara, CA: Fielding University Press.

McClintock, C. (2004). The scholar-practitioner model. In A. DiStefano, K. E. Rudestam, R. J. Silverman (Eds.). Encyclopedia of Distributed Learning (pp. 393-396). Thousand Oaks, CA: Sage Publications.

Presentations
McClintock, C. (2013). Online learning and change in higher education. Invited address at University of Illinois Urbana/Champaign, Illinois.

McClintock, C. and Barr, M. (2012). Assessing Learning Outcomes In Online Graduate Education. Council of Graduate Schools, Washington, DC.

**D. SYNERGISTIC ACTIVITIES - (see PAPPG Chapter II.C.2.f.(i)(d))**

2013-present Member Substantive Change Committee, Western Association of Schools and Colleges

2016-2021 Associate Director for Leadership Education, Center for the Advancement of STEM Leadership (CASL), funded by National Science Foundation – HBCU UP

2016-2018 Trustee, Occidental College, Los Angeles, California

BS-3 of 3

**Effective 10/04/2021**　　　**NSF BIOGRAPHICAL SKETCH**　　　**OMB-3145-0058**

NAME**:**　Nicole L Retland Moreland

POSITION TITLE & INSTITUTION: Director of Operations, Fielding Graduate University

**A. PROFESSIONAL PREPARATION - (see PAPPG Chapter II.C.2.f.(i)(a))**

| INSTITUTION | LOCATION | MAJOR/AREA OF STUDY | DEGREE (if applicable) | YEAR (YYYY) |
|---|---|---|---|---|
| University of Michigan | Ann Arbor, MI | Biochemistry | B.S. | 2007 |
| Howard University | Washington, DC | Microbiology | Ph.D. | 2020 |

**B. APPOINTMENTS - (see PAPPG Chapter II.C.2.f.(i)(b))**

| From - To | Position Title, Organization and Location |
|---|---|
| 2020-Present | Director of Operations, Center for the Advancement of STEM Leadership, Fielding Graduate University, Washington, DC |
| 2021-Present | Associate Faculty, School of Leadership Studies, Fielding Graduate University |
| 2018-2020 | Graduate Assistant, Graduate School, Howard University, Washington, DC |
| 2016-2018 | Director, Office of Research, Howard University, Washington, DC |
| 2013-2016 | Associate Director, Office of Research, Howard University, Washington, DC |
| 2011-2013 | Program Manager, Office of the Associate Provost for Academic Affairs, Howard University, Washington, DC |
| 2009-2011 | Program Manager, Women's Health Institute, Howard University, Washington, DC |

BS-1 of 3

Submitted/PI: Orlando L Taylor /Proposal No: 2309127

**C. PRODUCTS - (see PAPPG Chapter II.C.2.f.(i)(c)) Products Most Closely Related to the Proposed Project**

1) Leadership to Broaden Participation in Science, Technology, Engineering and Mathematics, Journal of Negro Education (With Francine Campone and Nicole Retland). 2021. pp.257-264. Vol 90.3

BS-2 of 3

Submitted/PI: Orlando L Taylor /Proposal No: 2309127

**Other Significant Products, Whether or Not Related to the Proposed Project**

1) Elizondo, D., Fernando, L., Oliver, E., Retland, N., Clinton, K. Paturault, H. & Ullah, H. (2015). Welcome to the Brave New World: CRISPR Mediated Genome Editing-pathway to Designer Babies?. Plant Tissue Culture and Biotechnology. 25. 143-154. 10.3329/ptcb.v25i1.24132.

2) Maxwell C., Sitapati A., Abdus-Salaam S., Scott V., Martin M., Holt-Brockenbrough M., Retland N. 2010. "A model for routine hospital-wide HIV screening: lessons learned and public health implications," J Natl Med Assoc. 102(12): 1165-72.

**D. SYNERGISTIC ACTIVITIES - (see PAPPG Chapter II.C.2.f.(i)(d))**

1) Assistant Editor for a Special Issue of the Journal of Negro Education focusing on STEM Leadership, 2021

2) Graduate Student Instructor for Microbiology Laboratory Exercises for Medical Students, Howard University, 2019

3) Graduate Student Instructor for Microbiology in Health in Health and Disease for Nursing Students, Howard University, 2018-2019

4) Member, American Association for Cancer Research, 2018-Present

5) Committee Chair, Howard University Research Week and Symposium, 2014-2018

BS-3 of 3

2309127

## Other Personnel Biographical Information

**Data Not Available**

Submitted/PI: Margaret I Kanipes /Proposal No: 2309125

## Other Personnel Biographical Information

**Data Not Available**

Submitted/PI: Kelly M Mack /Proposal No: 2309126

## Other Personnel Biographical Information

**Data Not Available**

2309126

Submitted/PI: Orlando L Taylor /Proposal No: 2309127

## Other Personnel Biographical Information

**Data Not Available**

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

# SUMMARY
# PROPOSAL BUDGET

**YEAR  1**

| | | | | | | |
|---|---|---|---|---|---|---|
| ORGANIZATION<br>**University of The Virgin Islands** | | |  | FOR NSF USE ONLY | | |
| | | | | PROPOSAL NO.<br>**2309124** | DURATION (months) | |
| | | | | | Proposed | Granted |
| PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR<br>**Camille Mckayle** | | | | AWARD NO. | | |

| A.  SENIOR PERSONNEL: PI/PD, Co-PI's, Faculty  and Other Senior Associates<br>(List each separately with title, A.7.  show number in brackets) | NSF Funded Person-months | | | Funds<br>Requested By<br>proposer | Funds<br>granted by NSF<br>(if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1.  **Camille Mckayle - Principal Inv** | 0.34 | | | 7,320 | |
| 2.  **Kimarie Engerman** | 1.0 | | | 9,750 | |
| 3.  **Nicole Lewis** | 2.0 | | | 6,000 | |
| 4.  **David Sul** | 6.0 | | | 42,500 | |
| 5. | | | | | |
| 6. (      ) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | 0.0 | | | 0 | |
| 7. (  **4**  ) TOTAL SENIOR PERSONNEL (1 - 6) | 9.34 | | | 65,570 | |
| B.  OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. (  **0**  ) POST DOCTORAL SCHOLARS | 0.0 | | | 0 | |
| 2. (  **1**  ) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 2.4 | | | 20,000 | |
| 3. (  **1**  ) GRADUATE STUDENTS | | | | 25,000 | |
| 4. (  **0**  ) UNDERGRADUATE STUDENTS | | | | 0 | |
| 5. (  **1**  ) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | 21,100 | |
| 6. (  **1**  ) OTHER | | | | 66,000 | |
| TOTAL SALARIES AND WAGES (A + B) | | | | 197,670 | |
| C.  FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | 57,373 | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | 255,043 | |
| D.  EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | 0 | |
| E.  TRAVEL          1.  DOMESTIC (INCL. U.S. POSSESSIONS) | | | | 14,000 | |
| 2.  INTERNATIONAL | | | | 0 | |
| F.  PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS        $ ———————— 0 | | | | | |
| 2. TRAVEL ———————— 0 | | | | | |
| 3. SUBSISTENCE ———————— 0 | | | | | |
| 4. OTHER ———————— 0 | | | | | |
| TOTAL NUMBER OF PARTICIPANTS        (  0  )          TOTAL PARTICIPANT COSTS | | | | 0 | |
| G.  OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | 6,041 | |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | 0 | |
| 3. CONSULTANT SERVICES | | | | 64,500 | |
| 4. COMPUTER SERVICES | | | | 0 | |
| 5. SUBAWARDS | | | | 0 | |
| 6. OTHER | | | | 79,600 | |
| TOTAL OTHER DIRECT COSTS | | | | 150,141 | |
| H.  TOTAL DIRECT COSTS (A THROUGH G) | | | | 419,184 | |
| I.  INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE)<br>**Rate 68% Salary and Wages (Rate: 68.0, Base:255043.0)** | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | 173,429 | |
| J.  TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | 592,613 | |
| K.  FEE | | | | 0 | |
| L.  AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | 592,613 | |
| M. COST SHARING PROPOSED LEVEL $  **0**          AGREED LEVEL IF DIFFERENT $ | | | | | |

| PI/PD NAME<br>**Camille Mckayle** | FOR NSF USE ONLY | | |
|---|---|---|---|
| | INDIRECT COST RATE VERIFICATION | | |
| ORG. REP. NAME*<br>**Mindy Solivan** | Date Checked | Date Of Rate Sheet | Initials - ORG |

**\*ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET**

2309124

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

# SUMMARY
# PROPOSAL BUDGET

**YEAR 2**

| | | | | | **FOR NSF USE ONLY** | |
|---|---|---|---|---|---|---|
| ORGANIZATION **University of The Virgin Islands** | | | | | PROPOSAL NO. **2309124** | DURATION (months) |
| | | | | | | Proposed | Granted |
| PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR **Camille Mckayle** | | | | | AWARD NO. | |

| A.  SENIOR PERSONNEL: PI/PD, Co-PI's, Faculty and Other Senior Associates (List each separately with title, A.7. show number in brackets) | NSF Funded Person-months | | | Funds Requested By proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1.  **Camille Mckayle - Principal Inv** | 0.34 | | | 7,540 | |
| 2.  **Kimarie Engerman** | 1.0 | | | 10,043 | |
| 3.  **Nicole Lewis** | 2.0 | | | 12,000 | |
| 4.  **David Sul** | 6.0 | | | 43,775 | |
| 5. | | | | | |
| 6. (      ) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | 0.0 | | | 0 | |
| 7. ( **4** ) TOTAL SENIOR PERSONNEL (1 - 6) | 9.34 | | | 73,358 | |
| B.  OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. ( **0** ) POST DOCTORAL SCHOLARS | 0.0 | | | 0 | |
| 2. ( **1** ) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 2.4 | | | 20,600 | |
| 3. ( **1** ) GRADUATE STUDENTS | | | | 25,000 | |
| 4. ( **0** ) UNDERGRADUATE STUDENTS | | | | 0 | |
| 5. ( **1** ) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | 21,732 | |
| 6. ( **1** ) OTHER | | | | 67,980 | |
| TOTAL SALARIES AND WAGES (A + B) | | | | 208,670 | |
| C.  FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | 59,482 | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | 268,152 | |
| D.  EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | 0 | |
| E.  TRAVEL          1.  DOMESTIC (INCL. U.S. POSSESSIONS) | | | | 16,000 | |
| 2.  INTERNATIONAL | | | | 0 | |
| F.  PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS          $_____ 0 | | | | | |
| 2. TRAVEL          _____ 0 | | | | | |
| 3. SUBSISTENCE          _____ 0 | | | | | |
| 4. OTHER          _____ 0 | | | | | |
| TOTAL NUMBER OF PARTICIPANTS     (  0  )          TOTAL PARTICIPANT COSTS | | | | 0 | |
| G.  OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | 6,000 | |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | 0 | |
| 3. CONSULTANT SERVICES | | | | 64,500 | |
| 4. COMPUTER SERVICES | | | | 0 | |
| 5. SUBAWARDS | | | | 0 | |
| 6. OTHER | | | | 79,600 | |
| TOTAL OTHER DIRECT COSTS | | | | 150,100 | |
| H.  TOTAL DIRECT COSTS (A THROUGH G) | | | | 434,252 | |
| I.  INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE) **Rate 68% Salary and Wages (Rate: 68.0, Base:268152.0)** | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | 182,343 | |
| J.  TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | 616,595 | |
| K.  FEE | | | | 0 | |
| L.  AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | 616,595 | |
| M.  COST SHARING PROPOSED LEVEL $   0          AGREED LEVEL IF DIFFERENT $ | | | | | |

| PI/PD NAME | FOR NSF USE ONLY | | |
|---|---|---|---|
| **Camille Mckayle** | INDIRECT COST RATE VERIFICATION | | |
| ORG. REP. NAME* | Date Checked | Date Of Rate Sheet | Initials - ORG |
| **Mindy Solivan** | | | |

*ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET

2309124

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

# SUMMARY
# PROPOSAL BUDGET

**YEAR 3**

| | | | | | FOR NSF USE ONLY | |
|---|---|---|---|---|---|---|
| ORGANIZATION<br>**University of The Virgin Islands** | | | | | PROPOSAL NO.<br>**2309124** | DURATION (months) |
| | | | | | | Proposed \| Granted |
| PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR<br>**Camille Mckayle** | | | | | AWARD NO. | |

| A.  SENIOR PERSONNEL: PI/PD, Co-PI's, Faculty and Other Senior Associates (List each separately with title, A.7. show number in brackets) | NSF Funded Person-months | | | Funds Requested By proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1.  **Camille Mckayle - Principal Inv** | 0.34 | | | 7,766 | |
| 2.  **Kimarie Engerman** | 1.0 | | | 10,344 | |
| 3.  **Nicole Lewis** | 2.0 | | | 12,000 | |
| 4.  **David Sul** | 6.0 | | | 45,088 | |
| 5. | | | | | |
| 6. (     ) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | 0.0 | | | 0 | |
| 7. ( **4** ) TOTAL SENIOR PERSONNEL (1 - 6) | 9.34 | | | 75,198 | |
| B.  OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. ( **0** ) POST DOCTORAL SCHOLARS | 0.0 | | | 0 | |
| 2. ( **1** ) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 2.4 | | | 21,218 | |
| 3. ( **1** ) GRADUATE STUDENTS | | | | 25,000 | |
| 4. ( **0** ) UNDERGRADUATE STUDENTS | | | | 0 | |
| 5. ( **1** ) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | 22,385 | |
| 6. ( **1** ) OTHER | | | | 70,019 | |
| TOTAL SALARIES AND WAGES (A + B) | | | | 213,820 | |
| C.  FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | 61,181 | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | 275,001 | |
| D.  EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | 0 | |
| E.  TRAVEL         1.  DOMESTIC (INCL. U.S. POSSESSIONS) | | | | 18,000 | |
| 2.  INTERNATIONAL | | | | 0 | |
| F.  PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS       $               0 | | | | | |
| 2. TRAVEL                         0 | | | | | |
| 3. SUBSISTENCE                 0 | | | | | |
| 4. OTHER                           0 | | | | | |
| TOTAL NUMBER OF PARTICIPANTS     ( **0** )          TOTAL PARTICIPANT COSTS | | | | 0 | |
| G.  OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | 6,000 | |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | 0 | |
| 3. CONSULTANT SERVICES | | | | 64,500 | |
| 4. COMPUTER SERVICES | | | | 0 | |
| 5. SUBAWARDS | | | | 0 | |
| 6. OTHER | | | | 79,600 | |
| TOTAL OTHER DIRECT COSTS | | | | 150,100 | |
| H.  TOTAL DIRECT COSTS (A THROUGH G) | | | | 443,101 | |
| I.  INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE)<br>**Rate 68% Salary and Wages (Rate: 68.0, Base:275001.0)** | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | 187,001 | |
| J.  TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | 630,102 | |
| K.  FEE | | | | 0 | |
| L.  AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | 630,102 | |
| M. COST SHARING PROPOSED LEVEL $    **0**          AGREED LEVEL IF DIFFERENT $ | | | | | |

| PI/PD NAME | FOR NSF USE ONLY | | |
|---|---|---|---|
| **Camille Mckayle** | INDIRECT COST RATE VERIFICATION | | |
| ORG. REP. NAME* | Date Checked | Date Of Rate Sheet | Initials - ORG |
| **Mindy Solivan** | | | |

*ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET

2309124

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

# SUMMARY
# PROPOSAL BUDGET

**YEAR 4**

| ORGANIZATION<br>University of The Virgin Islands | FOR NSF USE ONLY | | |
|---|---|---|---|
| | PROPOSAL NO.<br>**2309124** | DURATION (months) | |
| | | Proposed | Granted |
| PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR<br>**Camille Mckayle** | AWARD NO. | | |

| A.  SENIOR PERSONNEL: PI/PD, Co-PI's, Faculty and Other Senior Associates<br>(List each separately with title, A.7. show number in brackets) | NSF Funded Person-months | | | Funds Requested By proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1.  **Camille Mckayle - Principal Inv** | 0.34 | | | 7,999 | |
| 2.  **Kimarie Engerman** | 1.0 | | | 10,654 | |
| 3.  **Nicole Lewis** | 2.0 | | | 12,000 | |
| 4.  **David Sul** | 6.0 | | | 46,441 | |
| 5. | | | | | |
| 6.  (     ) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | 0.0 | | | 0 | |
| 7.  (  4  ) TOTAL SENIOR PERSONNEL (1 - 6) | 9.34 | | | 77,094 | |
| B.  OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1.  (  0  ) POST DOCTORAL SCHOLARS | 0.0 | | | 0 | |
| 2.  (  1  ) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 2.4 | | | 21,855 | |
| 3.  (  1  ) GRADUATE STUDENTS | | | | 25,000 | |
| 4.  (  0  ) UNDERGRADUATE STUDENTS | | | | 0 | |
| 5.  (  1  ) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | 23,057 | |
| 6.  (  1  ) OTHER | | | | 72,120 | |
| TOTAL SALARIES AND WAGES (A + B) | | | | 219,126 | |
| C.  FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | 62,932 | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | 282,058 | |
| D.  EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | 0 | |
| E.  TRAVEL          1.  DOMESTIC (INCL. U.S. POSSESSIONS) | | | | 18,000 | |
| 2.  INTERNATIONAL | | | | 0 | |
| F.  PARTICIPANT SUPPORT COSTS | | | | | |
| 1.  STIPENDS        $ _____ 0 | | | | | |
| 2.  TRAVEL _____ 0 | | | | | |
| 3.  SUBSISTENCE _____ 0 | | | | | |
| 4.  OTHER _____ 0 | | | | | |
| TOTAL NUMBER OF PARTICIPANTS      (  0  )        TOTAL PARTICIPANT COSTS | | | | 0 | |
| G.  OTHER DIRECT COSTS | | | | | |
| 1.  MATERIALS AND SUPPLIES | | | | 6,100 | |
| 2.  PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | 0 | |
| 3.  CONSULTANT SERVICES | | | | 64,500 | |
| 4.  COMPUTER SERVICES | | | | 0 | |
| 5.  SUBAWARDS | | | | 0 | |
| 6.  OTHER | | | | 79,600 | |
| TOTAL OTHER DIRECT COSTS | | | | 150,200 | |
| H.  TOTAL DIRECT COSTS (A THROUGH G) | | | | 450,258 | |
| I.  INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE)<br>**Rate 68% Salary and Wages (Rate: 68.0, Base:282056.0)** | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | 191,798 | |
| J.  TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | 642,056 | |
| K.  FEE | | | | 0 | |
| L.  AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | 642,056 | |
| M.  COST SHARING PROPOSED LEVEL $   0 | AGREED LEVEL IF DIFFERENT $ | | | | |

| PI/PD NAME<br>**Camille Mckayle** | FOR NSF USE ONLY | | |
|---|---|---|---|
| | INDIRECT COST RATE VERIFICATION | | |
| ORG. REP. NAME*<br>**Mindy Solivan** | Date Checked | Date Of Rate Sheet | Initials - ORG |

**\*ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET**

2309124

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

# SUMMARY
# PROPOSAL BUDGET

YEAR 5

| ORGANIZATION<br>University of The Virgin Islands | | | | FOR NSF USE ONLY | | |
|---|---|---|---|---|---|---|
| | | | | PROPOSAL NO.<br>**2309124** | DURATION (months) | |
| | | | | | Proposed | Granted |
| PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR<br>**Camille Mckayle** | | | | AWARD NO. | | |

| A.  SENIOR PERSONNEL: PI/PD, Co-PI's, Faculty  and Other Senior Associates<br>(List each separately with title, A.7.  show number in brackets) | NSF Funded Person-months | | | Funds Requested By proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1.  **Camille Mckayle - Principal Inv** | 0.34 | | | 8,238 | |
| 2.  **Kimarie Engerman** | 1.0 | | | 10,973 | |
| 3.  **Nicole Lewis** | 2.0 | | | 12,000 | |
| 4.  **David Sul** | 6.0 | | | 47,834 | |
| 5. | | | | | |
| 6. (      ) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | 0.0 | | | 0 | |
| 7. ( **4** ) TOTAL SENIOR PERSONNEL (1 - 6) | 9.34 | | | 79,045 | |
| B.  OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. ( **0** ) POST DOCTORAL SCHOLARS | 0.0 | | | 0 | |
| 2. ( **1** ) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 2.4 | | | 22,510 | |
| 3. ( **1** ) GRADUATE STUDENTS | | | | 25,000 | |
| 4. ( **0** ) UNDERGRADUATE STUDENTS | | | | 0 | |
| 5. ( **1** ) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | 23,748 | |
| 6. ( **1** ) OTHER | | | | 74,284 | |
| TOTAL SALARIES AND WAGES (A + B) | | | | 224,587 | |
| C.  FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | 64,735 | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | 289,322 | |
| D.  EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | 0 | |
| E.  TRAVEL        1.  DOMESTIC (INCL. U.S. POSSESSIONS) | | | | 18,000 | |
| 2.  INTERNATIONAL | | | | 0 | |
| F.  PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS          $ ———————— 0 | | | | | |
| 2. TRAVEL ———————— 0 | | | | | |
| 3. SUBSISTENCE ———————— 0 | | | | | |
| 4. OTHER ———————— 0 | | | | | |
| TOTAL NUMBER OF PARTICIPANTS       ( **0** )          TOTAL PARTICIPANT COSTS | | | | 0 | |
| G.  OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | 6,100 | |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | 0 | |
| 3. CONSULTANT SERVICES | | | | 64,500 | |
| 4. COMPUTER SERVICES | | | | 0 | |
| 5. SUBAWARDS | | | | 0 | |
| 6. OTHER | | | | 79,600 | |
| TOTAL OTHER DIRECT COSTS | | | | 150,200 | |
| H.  TOTAL DIRECT COSTS (A THROUGH G) | | | | 457,522 | |
| I.  INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE)<br>**Rate 68% Salary and Wages (Rate: 68.0, Base:289323.0)** | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | 196,740 | |
| J.  TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | 654,262 | |
| K.  FEE | | | | 0 | |
| L.  AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | 654,262 | |
| M.  COST SHARING PROPOSED LEVEL $   **0** | AGREED LEVEL IF DIFFERENT $ | | | | |

| PI/PD NAME<br>**Camille Mckayle** | FOR NSF USE ONLY | | |
|---|---|---|---|
| | INDIRECT COST RATE VERIFICATION | | |
| ORG. REP. NAME*<br>**Mindy Solivan** | Date Checked | Date Of Rate Sheet | Initials - ORG |

*ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET

**Page 85 of 226**

2309124

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

# SUMMARY
# PROPOSAL BUDGET

Cumulative

| ORGANIZATION | FOR NSF USE ONLY | | |
|---|---|---|---|
| University of The Virgin Islands | PROPOSAL NO. 2309124 | DURATION (months) | |
| | | Proposed | Granted |

| PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR | | | | | | |
|---|---|---|---|---|---|---|
| Camille Mckayle | | AWARD NO. | | | | |

| A.  SENIOR PERSONNEL: PI/PD, Co-PI's, Faculty  and Other Senior Associates (List each separately with title, A.7.  show number in brackets) | NSF Funded Person-months | | | Funds Requested By proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1.  Camille Mckayle - Principal Inv | 1.7 | | | 38,863 | |
| 2.  Kimarie Engerman | 5.0 | | | 51,764 | |
| 3.  Nicole Lewis | 10.0 | | | 54,000 | |
| 4.  David Sul | 30.0 | | | 225,638 | |
| 5. | | | | | |
| 6. (     ) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | | | | | |
| 7. (  4  ) TOTAL SENIOR PERSONNEL (1 - 6) | 46.7 | | | 370,265 | |
| B.  OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. (  0  ) POST DOCTORAL SCHOLARS | 0.0 | | | 0 | |
| 2. (  5  ) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 12.0 | | | 106,183 | |
| 3. (  5  ) GRADUATE STUDENTS | | | | 125,000 | |
| 4. (  0  ) UNDERGRADUATE STUDENTS | | | | 0 | |
| 5. (  5  ) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | 112,022 | |
| 6. (  5  ) OTHER | | | | 350,403 | |
| TOTAL SALARIES AND WAGES (A + B) | | | | 1,063,873 | |
| C.  FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | 305,703 | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | 1,369,576 | |
| D.  EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | 0 | |
| E.  TRAVEL          1.  DOMESTIC (INCL. U.S. POSSESSIONS) | | | | 84,000 | |
| 2.  INTERNATIONAL | | | | 0 | |
| F.  PARTICIPANT SUPPORT COSTS | | | | | |
| 1.  STIPENDS        $ _____ 0 | | | | | |
| 2.  TRAVEL _____ 0 | | | | | |
| 3.  SUBSISTENCE _____ 0 | | | | | |
| 4.  OTHER _____ 0 | | | | | |
| TOTAL NUMBER OF PARTICIPANTS      (  0  )          TOTAL PARTICIPANT COSTS | | | | 0 | |
| G.  OTHER DIRECT COSTS | | | | | |
| 1.  MATERIALS AND SUPPLIES | | | | 30,241 | |
| 2.  PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | 0 | |
| 3.  CONSULTANT SERVICES | | | | 322,500 | |
| 4.  COMPUTER SERVICES | | | | 0 | |
| 5.  SUBAWARDS | | | | 0 | |
| 6.  OTHER | | | | 398,000 | |
| TOTAL OTHER DIRECT COSTS | | | | 750,741 | |
| H.  TOTAL DIRECT COSTS (A THROUGH G) | | | | 2,204,317 | |
| I.  INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE) | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | 931,311 | |
| J.  TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | 3,135,628 | |
| K.  FEE | | | | 0 | |
| L.  AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | 3,135,628 | |
| M.  COST SHARING PROPOSED LEVEL $    0                AGREED LEVEL IF DIFFERENT $ | | | | | |

| PI/PD NAME | FOR NSF USE ONLY | | |
|---|---|---|---|
| Camille Mckayle | INDIRECT COST RATE VERIFICATION | | |
| ORG. REP. NAME* | Date Checked | Date Of Rate Sheet | Initials - ORG |
| Mindy Solivan | | | |

*ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET

2309124

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

### CASL Budget Justification
### University of the Virgin Islands
### Research Core

**Personnel--PI:**
Principal Investigator: Dr. Camille McKayle, UVI's Provost and Vice President for Academic Affairs, and a Professor of Mathematics, will serve as the Principal Investigator for this project. She will commit 4% of her time to this project, providing leadership and oversight, as well as serving on the Steering Committee for CASL. Provost McKayle will convene the UVI Research Group comprised of the Dean of the College of Liberal Arts and Social Sciences (Dr. Kimarie Engerman), who serves as Associate Research Director; the Senior Research Scientist (TBD); and the IT and Data Manager (Ms. Kelly Harrigan). Dr. McKayle will also be the liaison to UVI President for CASL, providing periodic updates.
  **Y1: $7,320 3% increase in subsequent years budgeted.**

**Senior Personnel:**
Senior Research Scientist: A Senior Research Scientist (SRS) will be recruited to lead the research core. The SRS will coordinate and monitor the research agenda, recruit visiting researchers, and monitor and mentor graduate students. The SRS will be a scholar with a body of work in leadership, creativity, social science, or other related fields, and will be able to contribute to, as well as lead the research team. The Scientist will contribute 60% of their time to CASL, while also serving UVI's PhD leadership program.
  **Y1: 66,000 3% increase in subsequent years budgeted.**

Associate Director of Research for CASL, Dr. Kimarie Engerman The Associate Director of Research will provide oversight for research administration, and will liaise with UVI administrative structures in order to ensure a smooth research operation, including IRB applications, creation of contracts for consultants and visiting scientists, etc. In addition, Dr. Engerman is an active researcher and an integral part of the CASL research team. Overall, she will contribute 1 calendar month to the CASL project.
  **Y1: $9,750 3% increase in subsequent years budgeted.**

Dr. David Sul, Researcher (Psychometrician). Dr. Sul is Research Assistant Professor of Measurement at UVI. He will commit 50% of his time to the CASL project, and is the Research Methods professor in UVIs PhD program in Creative Leadership for Innovation and Change. He will be integral to instrument development and validation, as well as contribute to all the research endeavors of CASL.
  **Y1: 42,500 3% increase in subsequent years budgeted.**

Dr. Nicole Lewis, Researcher (Qualitative). Dr. Lewis, qualitative researcher from UVI's psychology faculty, will be part of the research team. This researcher will commit 2 summer months to this project.
  **Y1: $6,000 (one summer month); Y2 and beyond: $12,000 for two summer months each year**

**Other Personnel:**

Data Management: Ms. Kelly Harrigan, currently UVI IT Specialist, will provide oversight for the Data Management Plan. She will coordinate the technicians, and work with the research team to ensure data security, redundancy in storage, and appropriate data access for the project team. She will devote 20% of her time to this project.
  **Y1: $20,000, 3% increase in subsequent years budgeted**

2309124

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

**CASL Budget Justification**
**University of the Virgin Islands**
**Research Core**

<u>Graduate Assistant:</u> One PhD student from UVI's PhD program in Creative Leadership for Innovation and Change will serve as a graduate assistant for research. They will participate in coding and data analysis. Previous research or analytical experience will be a criterion for the selection.
 **Y1 – Y5: $25,000**

<u>Administrative Assistant:</u> An Administrative Assistant at 50% will be hired to carry out the administrative duties of the center.
Y1: $21,100, 3% increase in subsequent years budgeted.

**Fringe**
Charged as 33% of salary for employees and 7.65% for graduate students and summer salary for faculty on 9-month contracts.

**Equipment:**
No Equipment is requested.

**Travel:**
Because of the cost of travel from or to the Virgin Islands, each trip is budgeted at
$2,000 per trip (airfare ($978) plus three to four days per diem and lodging ($292 per day X 3.5)
- Year 1: seven trips, including the required PI/PD grantee meeting, travel to present research at conferences = $14,000
- Year 2: 8 trips, including the required PI/PD grantee meeting, travel to present research at conferences, travel to institutions involved in case studies, and travel to support KTO and Education initiatives.
- Year 3-5: 9 trips, including the required PI/PD grantee meeting, travel to present research at conferences, travel to institutions involved in case studies, and travel to support KTO and Education initiatives.

**Materials and Supplies**
Funds are requested in support of research supplies. There will be researchers and graduate students on the project. This will support their work.
**Total Material and Supplies for All Years: $30,241.**

**Consultant Services**
This will support Scholar in Residence: $50,000. This will be an active researcher who will assist in writing, setting up research infrastructure, and analyzing data.
Visiting Scholars: 3@$3000 per year: $9,000
Database and visualization consultant: $5,500 This person will work primarily with the IPEDS data to create and maintain a useable and searchable database.
**Total consultant services: $64,500 per year**

**Other**
Evaluation: Kate Winter Evaluation will be engaged for evaluation of the project. $56,000 per year is budgeted for evaluation.

2309124

The Advisory Council will consist of 9 members, each receiving an honorarium of $1,000 each year for attendance at virtual advisory meetings, and other targeted advisory input. $9,000 per year is budgeted.
Cloud computing requirements: $8,100
Software: $2,500 per year
Transcription Services: $4000
**Total: $79,600 per year**


**Indirect cost**
The indirect cost rate of 68% of salary and wages, including fringe, is based on UVI's federally approved negotiated indirect rate agreement.

Submitted/PI: Margaret I Kanipes /Proposal No: 2309125

# SUMMARY
## PROPOSAL BUDGET

YEAR 1

| | | | | FOR NSF USE ONLY | |
|---|---|---|---|---|---|
| ORGANIZATION **North Carolina Agricultural & Technical State University** | | | | PROPOSAL NO. **2309125** | DURATION (months) |
| | | | | | Proposed / Granted |
| PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR **Margaret Kanipes** | | | | AWARD NO. | |

| A.  SENIOR PERSONNEL: PI/PD, Co-PI's, Faculty and Other Senior Associates (List each separately with title, A.7. show number in brackets) | NSF Funded Person-months | | | Funds Requested By proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1.  Margaret Kanipes - Principal Inv | 0.26 | | | 3,851 | |
| 2.  Comfort Okpala | 1.0 | | | 11,393 | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| 6. (     ) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | 0.0 | | | 0 | |
| 7. ( 2 ) TOTAL SENIOR PERSONNEL (1 - 6) | 1.26 | | | 15,244 | |
| B.  OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. ( 0 ) POST DOCTORAL SCHOLARS | 0.0 | | | 0 | |
| 2. ( 1 ) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 12.0 | | | 75,000 | |
| 3. ( 1 ) GRADUATE STUDENTS | | | | 10,035 | |
| 4. ( 0 ) UNDERGRADUATE STUDENTS | | | | 0 | |
| 5. ( 1 ) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | 24,000 | |
| 6. ( 0 ) OTHER | | | | 0 | |
| TOTAL SALARIES AND WAGES (A + B) | | | | 124,279 | |
| C.  FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | 41,127 | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | 165,406 | |
| D.  EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | 0 | |
| E.  TRAVEL          1.  DOMESTIC (INCL. U.S. POSSESSIONS) | | | | 3,018 | |
| 2.  INTERNATIONAL | | | | 0 | |
| F.  PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS      $ 0 | | | | | |
| 2. TRAVEL 0 | | | | | |
| 3. SUBSISTENCE 6,000 | | | | | |
| 4. OTHER 3,000 | | | | | |
| TOTAL NUMBER OF PARTICIPANTS      ( 75 )      TOTAL PARTICIPANT COSTS | | | | 9,000 | |
| G.  OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | 17,250 | |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | 750 | |
| 3. CONSULTANT SERVICES | | | | 32,500 | |
| 4. COMPUTER SERVICES | | | | 6,000 | |
| 5. SUBAWARDS | | | | 0 | |
| 6. OTHER | | | | 0 | |
| TOTAL OTHER DIRECT COSTS | | | | 56,500 | |
| H.  TOTAL DIRECT COSTS (A THROUGH G) | | | | 233,924 | |
| I.  INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE) **MTDC Excluding tuition, equipment, stipends and any amount over (Rate: 44.0, Base:224924.0)** | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | 98,967 | |
| J.  TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | 332,891 | |
| K.  FEE | | | | 0 | |
| L.  AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | 332,891 | |
| M.  COST SHARING PROPOSED LEVEL $ 0 | | AGREED LEVEL IF DIFFERENT $ | | | |

| PI/PD NAME **Margaret Kanipes** | FOR NSF USE ONLY |  |  |
|---|---|---|---|
| | INDIRECT COST RATE VERIFICATION | | |
| ORG. REP. NAME* **Makiyah  Price** | Date Checked | Date Of Rate Sheet | Initials - ORG |

*ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET

**Page 90 of 226**

2309125

# SUMMARY
## PROPOSAL BUDGET

**YEAR 2**

| ORGANIZATION | FOR NSF USE ONLY | | |
|---|---|---|---|
| **North Carolina Agricultural & Technical State University** | PROPOSAL NO. **2309125** | DURATION (months) | |
| | | Proposed | Granted |

| PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR | AWARD NO. |
|---|---|
| **Margaret Kanipes** | |

| A.  SENIOR PERSONNEL: PI/PD, Co-PI's, Faculty  and Other Senior Associates (List each separately with title, A.7.  show number in brackets) | NSF Funded Person-months | | | Funds Requested By proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1.  Margaret Kanipes - Principal Inv | 0.26 | | | 3,966 | |
| 2.  Comfort Okpala | 1.0 | | | 11,735 | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| 6. (        ) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | 0.0 | | | 0 | |
| 7. (  2  ) TOTAL SENIOR PERSONNEL (1 - 6) | 1.26 | | | 15,701 | |
| B.  OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. (  0  ) POST DOCTORAL SCHOLARS | 0.0 | | | 0 | |
| 2. (  1  ) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 12.0 | | | 77,250 | |
| 3. (  1  ) GRADUATE STUDENTS | | | | 10,035 | |
| 4. (  0  ) UNDERGRADUATE STUDENTS | | | | 0 | |
| 5. (  1  ) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | 24,720 | |
| 6. (  0  ) OTHER | | | | 0 | |
| TOTAL SALARIES AND WAGES (A + B) | | | | 127,706 | |
| C.  FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | 42,362 | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | 170,068 | |
| D.  EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | 0 | |
| E.  TRAVEL          1.  DOMESTIC (INCL. U.S. POSSESSIONS) | | | | 3,018 | |
| 2.  INTERNATIONAL | | | | 0 | |
| F.  PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS        $                                      0 | | | | | |
| 2. TRAVEL                                           0 | | | | | |
| 3. SUBSISTENCE                         6,000 | | | | | |
| 4. OTHER                                   3,000 | | | | | |
| TOTAL NUMBER OF PARTICIPANTS      (  75  )          TOTAL PARTICIPANT COSTS | | | | 9,000 | |
| G.  OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | 17,250 | |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | 750 | |
| 3. CONSULTANT SERVICES | | | | 32,500 | |
| 4. COMPUTER SERVICES | | | | 6,000 | |
| 5. SUBAWARDS | | | | 0 | |
| 6. OTHER | | | | 0 | |
| TOTAL OTHER DIRECT COSTS | | | | 56,500 | |
| H.  TOTAL DIRECT COSTS (A THROUGH G) | | | | 238,586 | |
| I.  INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE) MTDC Excluding tuition, equipment, stipends and any amount over (Rate: 44.0, Base:229586.0) | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | 101,018 | |
| J.  TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | 339,604 | |
| K.  FEE | | | | 0 | |
| L.  AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | 339,604 | |
| M. COST SHARING PROPOSED LEVEL $      0 | | AGREED LEVEL IF DIFFERENT $ | | | |

| PI/PD NAME | FOR NSF USE ONLY | | |
|---|---|---|---|
| **Margaret Kanipes** | INDIRECT COST RATE VERIFICATION | | |
| ORG. REP. NAME* | Date Checked | Date Of Rate Sheet | Initials - ORG |
| **Makiyah  Price** | | | |

*ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET

# SUMMARY
## PROPOSAL BUDGET

**YEAR 3**

| ORGANIZATION | FOR NSF USE ONLY | | |
|---|---|---|---|
| **North Carolina Agricultural & Technical State University** | PROPOSAL NO. **2309125** | DURATION (months) | |
| | | Proposed | Granted |
| PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR **Margaret Kanipes** | AWARD NO. | | |

| A. SENIOR PERSONNEL: PI/PD, Co-PI's, Faculty and Other Senior Associates (List each separately with title, A.7. show number in brackets) | NSF Funded Person-months | | | Funds Requested By proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1. **Margaret Kanipes - Principal Inv** | 0.26 | | | 4,085 | |
| 2. **Comfort Okpala** | 1.0 | | | 12,087 | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| 6. (    ) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | 0.0 | | | 0 | |
| 7. ( 2 ) TOTAL SENIOR PERSONNEL (1 - 6) | 1.26 | | | 16,172 | |
| B. OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. ( 0 ) POST DOCTORAL SCHOLARS | 0.0 | | | 0 | |
| 2. ( 1 ) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 12.0 | | | 79,568 | |
| 3. ( 1 ) GRADUATE STUDENTS | | | | 10,034 | |
| 4. ( 0 ) UNDERGRADUATE STUDENTS | | | | 0 | |
| 5. ( 1 ) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | 25,462 | |
| 6. ( 0 ) OTHER | | | | 0 | |
| TOTAL SALARIES AND WAGES (A + B) | | | | 131,236 | |
| C. FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | 43,632 | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | 174,868 | |
| D. EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | 0 | |
| E. TRAVEL        1. DOMESTIC (INCL. U.S. POSSESSIONS) | | | | 10,563 | |
|                  2. INTERNATIONAL | | | | 0 | |
| F. PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS        $ 0 | | | | | |
| 2. TRAVEL       24,119 | | | | | |
| 3. SUBSISTENCE  19,500 | | | | | |
| 4. OTHER         3,800 | | | | | |
| TOTAL NUMBER OF PARTICIPANTS    ( 95 )        TOTAL PARTICIPANT COSTS | | | | 47,419 | |
| G. OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | 17,250 | |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | 750 | |
| 3. CONSULTANT SERVICES | | | | 40,000 | |
| 4. COMPUTER SERVICES | | | | 6,000 | |
| 5. SUBAWARDS | | | | 0 | |
| 6. OTHER | | | | 12,000 | |
| TOTAL OTHER DIRECT COSTS | | | | 76,000 | |
| H. TOTAL DIRECT COSTS (A THROUGH G) | | | | 308,850 | |
| I. INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE) **MTDC Excluding tuition, equipment, stipends and any amount over (Rate: 44.0, Base:261431.0)** | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | 115,030 | |
| J. TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | 423,880 | |
| K. FEE | | | | 0 | |
| L. AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | 423,880 | |
| M. COST SHARING PROPOSED LEVEL $ 0        AGREED LEVEL IF DIFFERENT $ | | | | | |

| PI/PD NAME | FOR NSF USE ONLY | | |
|---|---|---|---|
| **Margaret Kanipes** | INDIRECT COST RATE VERIFICATION | | |
| ORG. REP. NAME* | Date Checked | Date Of Rate Sheet | Initials - ORG |
| **Makiyah  Price** | | | |

*ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET

Submitted/PI: Margaret I Kanipes /Proposal No: 2309125

# SUMMARY
# PROPOSAL BUDGET

**YEAR 4**

| ORGANIZATION<br>**North Carolina Agricultural & Technical State University** | **FOR NSF USE ONLY** | | |
|---|---|---|---|
| | PROPOSAL NO.<br>**2309125** | DURATION (months) | |
| | | Proposed | Granted |
| PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR<br>**Margaret Kanipes** | AWARD NO. | | |

| A.  SENIOR PERSONNEL: PI/PD, Co-PI's, Faculty  and Other Senior Associates<br>(List each separately with title, A.7.  show number in brackets) | NSF Funded<br>Person-months | | | Funds<br>Requested By<br>proposer | Funds<br>granted by NSF<br>(if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1.  **Margaret Kanipes - Principal Inv** | 0.26 | | | 4,208 | |
| 2.  **Comfort Okpala** | 1.0 | | | 12,450 | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| 6. (      ) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | 0.0 | | | 0 | |
| 7. ( **2** ) TOTAL SENIOR PERSONNEL (1 - 6) | 1.26 | | | 16,658 | |
| B.  OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. ( **0** ) POST DOCTORAL SCHOLARS | 0.0 | | | 0 | |
| 2. ( **1** ) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 12.0 | | | 81,955 | |
| 3. ( **1** ) GRADUATE STUDENTS | | | | 10,035 | |
| 4. ( **0** ) UNDERGRADUATE STUDENTS | | | | 0 | |
| 5. ( **1** ) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | 26,225 | |
| 6. ( **0** ) OTHER | | | | 0 | |
| TOTAL SALARIES AND WAGES (A + B) | | | | 134,873 | |
| C.  FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | 44,942 | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | 179,815 | |
| D.  EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | 0 | |
| E.  TRAVEL        1.  DOMESTIC (INCL. U.S. POSSESSIONS) | | | | 3,018 | |
| 2.  INTERNATIONAL | | | | 0 | |
| F.  PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS         $ ———————— 0 | | | | | |
| 2. TRAVEL          ———————— 0 | | | | | |
| 3. SUBSISTENCE     ———————— 6,000 | | | | | |
| 4. OTHER            ———————— 3,000 | | | | | |
| TOTAL NUMBER OF PARTICIPANTS    ( **75** )          TOTAL PARTICIPANT COSTS | | | | 9,000 | |
| G.  OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | 17,250 | |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | 750 | |
| 3. CONSULTANT SERVICES | | | | 32,500 | |
| 4. COMPUTER SERVICES | | | | 6,000 | |
| 5. SUBAWARDS | | | | 0 | |
| 6. OTHER | | | | 0 | |
| TOTAL OTHER DIRECT COSTS | | | | 56,500 | |
| H.  TOTAL DIRECT COSTS (A THROUGH G) | | | | 248,333 | |
| I.  INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE)<br>**MTDC Excluding tuition, equipment, stipends and any amount over (Rate: 44.0, Base:239333.0)** | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | 105,307 | |
| J.  TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | 353,640 | |
| K.  FEE | | | | 0 | |
| L.  AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | 353,640 | |
| M.  COST SHARING PROPOSED LEVEL $   **0** | AGREED LEVEL IF DIFFERENT $ | | | | |

| PI/PD NAME<br>**Margaret Kanipes** | **FOR NSF USE ONLY** | | |
|---|---|---|---|
| | INDIRECT COST RATE VERIFICATION | | |
| ORG. REP. NAME*<br>**Makiyah  Price** | Date Checked | Date Of Rate Sheet | Initials - ORG |

**\*ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET**

**Page 93 of 226**

2309125

Submitted/PI: Margaret I Kanipes /Proposal No: 2309125

# SUMMARY
# PROPOSAL BUDGET

YEAR 5

| | | FOR NSF USE ONLY | |
|---|---|---|---|
| ORGANIZATION **North Carolina Agricultural & Technical State University** | | PROPOSAL NO. **2309125** | DURATION (months) |
| | | | Proposed / Granted |
| PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR **Margaret Kanipes** | | AWARD NO. | |

| A. SENIOR PERSONNEL: PI/PD, Co-PI's, Faculty and Other Senior Associates (List each separately with title, A.7. show number in brackets) | NSF Funded Person-months | | | Funds Requested By proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1. **Margaret Kanipes - Principal Inv** | 0.26 | | | 4,334 | |
| 2. **Comfort Okpala** | 1.0 | | | 12,823 | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| 6. (    ) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | 0.0 | | | 0 | |
| 7. ( **2** ) TOTAL SENIOR PERSONNEL (1 - 6) | 1.26 | | | 17,157 | |
| B. OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. ( **0** ) POST DOCTORAL SCHOLARS | 0.0 | | | 0 | |
| 2. ( **1** ) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 12.0 | | | 84,413 | |
| 3. ( **1** ) GRADUATE STUDENTS | | | | 10,034 | |
| 4. ( **0** ) UNDERGRADUATE STUDENTS | | | | 0 | |
| 5. ( **1** ) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | 27,012 | |
| 6. ( **0** ) OTHER | | | | 0 | |
| TOTAL SALARIES AND WAGES (A + B) | | | | 138,616 | |
| C. FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | 46,289 | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | 184,905 | |
| D. EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | 0 | |
| E. TRAVEL        1. DOMESTIC (INCL. U.S. POSSESSIONS) | | | | 10,563 | |
|                    2. INTERNATIONAL | | | | 0 | |
| F. PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS       $                      0 | | | | | |
| 2. TRAVEL                  24,119 | | | | | |
| 3. SUBSISTENCE         19,500 | | | | | |
| 4. OTHER                    3,800 | | | | | |
| TOTAL NUMBER OF PARTICIPANTS    ( **95** )       TOTAL PARTICIPANT COSTS | | | | 47,419 | |
| G. OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | 17,250 | |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | 750 | |
| 3. CONSULTANT SERVICES | | | | 40,000 | |
| 4. COMPUTER SERVICES | | | | 6,000 | |
| 5. SUBAWARDS | | | | 0 | |
| 6. OTHER | | | | 12,000 | |
| TOTAL OTHER DIRECT COSTS | | | | 76,000 | |
| H. TOTAL DIRECT COSTS (A THROUGH G) | | | | 318,887 | |
| I. INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE) **MTDC Excluding tuition, equipment, stipends and any amount over (Rate: 44.0, Base:271468.0)** | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | 119,446 | |
| J. TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | 438,333 | |
| K. FEE | | | | 0 | |
| L. AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | 438,333 | |
| M. COST SHARING PROPOSED LEVEL $    0        AGREED LEVEL IF DIFFERENT $ | | | | | |

| PI/PD NAME **Margaret Kanipes** | FOR NSF USE ONLY |
|---|---|
| | INDIRECT COST RATE VERIFICATION |
| ORG. REP. NAME* **Makiyah  Price** | Date Checked / Date Of Rate Sheet / Initials - ORG |

*ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET

**Page 94 of 226**

2309125

Submitted/PI: Margaret I Kanipes /Proposal No: 2309125

# SUMMARY
# PROPOSAL BUDGET

Cumulative

| ORGANIZATION | FOR NSF USE ONLY | | |
|---|---|---|---|
| **North Carolina Agricultural & Technical State University** | PROPOSAL NO. **2309125** | DURATION (months) | |
| | | Proposed | Granted |

| PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR **Margaret Kanipes** | AWARD NO. | | | |
|---|---|---|---|---|

| A.  SENIOR PERSONNEL: PI/PD, Co-PI's, Faculty  and Other Senior Associates (List each separately with title, A.7.  show number in brackets) | NSF Funded Person-months | | | Funds Requested By proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1.  Margaret Kanipes - Principal Inv | 1.3 | | | 20,444 | |
| 2.  Comfort Okpala | 5.0 | | | 60,488 | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| 6. (     ) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | | | | | |
| 7. ( 2 ) TOTAL SENIOR PERSONNEL (1 - 6) | 6.3 | | | 80,932 | |
| B.  OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. ( 0 ) POST DOCTORAL SCHOLARS | 0.0 | | | 0 | |
| 2. ( 5 ) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 60.0 | | | 398,186 | |
| 3. ( 5 ) GRADUATE STUDENTS | | | | 50,173 | |
| 4. ( 0 ) UNDERGRADUATE STUDENTS | | | | 0 | |
| 5. ( 5 ) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | 127,419 | |
| 6. ( 0 ) OTHER | | | | 0 | |
| TOTAL SALARIES AND WAGES (A + B) | | | | 656,710 | |
| C.  FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | 218,352 | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | 875,062 | |
| D.  EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | 0 | |
| E.  TRAVEL          1.  DOMESTIC (INCL. U.S. POSSESSIONS) | | | | 30,180 | |
| 2.  INTERNATIONAL | | | | 0 | |
| F.  PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS         $                                    0 | | | | | |
| 2. TRAVEL                              48,238 | | | | | |
| 3. SUBSISTENCE                    57,000 | | | | | |
| 4. OTHER                                16,600 | | | | | |
| TOTAL NUMBER OF PARTICIPANTS        ( 415)        TOTAL PARTICIPANT COSTS | | | | 121,838 | |
| G.  OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | 86,250 | |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | 3,750 | |
| 3. CONSULTANT SERVICES | | | | 177,500 | |
| 4. COMPUTER SERVICES | | | | 30,000 | |
| 5. SUBAWARDS | | | | 0 | |
| 6. OTHER | | | | 24,000 | |
| TOTAL OTHER DIRECT COSTS | | | | 321,500 | |
| H.  TOTAL DIRECT COSTS (A THROUGH G) | | | | 1,348,580 | |
| I.  INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE) | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | 539,768 | |
| J.  TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | 1,888,348 | |
| K.  FEE | | | | 0 | |
| L.  AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | 1,888,348 | |
| M.  COST SHARING PROPOSED LEVEL $    0 | AGREED LEVEL IF DIFFERENT $ | | | | |

| PI/PD NAME **Margaret Kanipes** | FOR NSF USE ONLY | | |
|---|---|---|---|
| | INDIRECT COST RATE VERIFICATION | | |
| ORG. REP. NAME* **Makiyah  Price** | Date Checked | Date Of Rate Sheet | Initials - ORG |

*ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET

2309125

Submitted/PI: Margaret I Kanipes /Proposal No: 2309125

## NCA&T BUDGET JUSTIFICATION

**A.  Senior Personnel: $80,932**

Principal Investigator.  Dr. Kanipes will devote 0.26 calendar months during the academic year for Y1-Y5.  She will serve as the contact Principal Investigator and will lead the Education Core to ensure its success. As part of the Steering Committee, she will work to ensure that all assessments are completed, and progress reports are submitted in a timely manner. Dr. Kanipes will coordinate the Education Core activities program and work with the Director of Education and the Education Curriculum Program Manager.

Director of Education.  Dr. Okpala, NC A&T Professor of Leadership Studies, will serve as the Director of the CASL Education Core.  She is an established scholar in Leadership Studies and has served in leadership roles at three different Historically Black Universities. Dr. Okpala will work closely with the PI, Dr. Margaret Kanipes, at NC A&T.  In this role, she will write manuscripts and support publications in support of CASL Education activities. She will also work closely with the Education team to create materials and support the implementation of CASL's research in the curriculum. Dr. Okpala will also provide direct supervision for a graduate student (over 5 years) at A&T to assure he/she gains hands-on leadership skills through their direct involvement in CASL Short Courses. Dr. Okpala will devote 33% (1 month) effort during the summer.

**B.  Other Personnel Costs: $575,778**

Education Curriculum Program Manager This person will work closely with the Principal Investigator in the development and implementation of Education Core activities in Y1 -Y5. In addition, he/she will handle the recruitment of faculty from CASL Affiliate Institutions for the Short Courses and Leadership Academy. The position will work closely with the CASL Research and Knowledge Transfer and Outreach teams, to refine methods that improve Education. He/she will also assist with manuscript development ($398,186 for Y1-Y5).
.

Program Associate. A Program Associate (PA) will devote 50% of their effort to provide administrative support and assist the education curriculum coordinator with the execution of the short courses and Leadership Academy. Although normally treated as F&A cost, the nature of the administrative work required for this program is significantly greater than the routine level of support services provided by the institution. The PA will support the day-to-day operations as well as make travel arrangements for the PIs and program participants ($127,419 for Y1-Y5).

The Graduate Program Assistants. The PhD Graduate students will provide support to the Education and Research Coordinators in support of Education activities. They will strategize with co-leads, design questions, collect and analyze data, and write manuscripts on broadening participation in STEM leadership.  Five graduate students will also engage will support and participate in the Short Courses. The graduate student is supported at $5,017.50 per semester ($10,035 for Y1, 2, & 4) and $5,017 per semester ($10,034 for Y3& Y5).
Total: $50,173

**C.  Fringe Benefits: $218,352**
Fringe Benefits are calculated at a rate of 36% on the salaries for full-time staff and 0% for graduate students during the academic year.

**D.  Total Equipment: NA**

**E.  Travel: $30,180**

2309125

Submitted/PI: Margaret I Kanipes /Proposal No: 2309125

Education Team Travel. Dr. Kanipes and a member of the Education team will attend the NSF ERN meeting each year ($1509 per person for 3 nights *2 = $3,018). Funds will also be used for the PI and the Education team to travel to the Leadership Academy (Y3 & Y5). The funds will be used for airfare, lodging, meals, conference registration fees, and ground transportation ($1509 per person for 3 nights *5 = $7,545 in Y3, Y5).

## F.  Participant Costs: $ $121,838

### Short Courses ($45,000)

Seventy-five HBCU STEM leaders will be invited to participate in the CASL Short Courses in Y1-Y5 and can earn two continuing education units (CEU) from Fielding Graduate University, funds are needed to cover the costs (75 participants*2 CEUs * 20 per CEU = $3,000 *5 years = $15,000). Funds are requested to support meals/snacks during the working sessions ($80 *75 participants/year = $6,000 * 5 years = $30,000).

| Participant Support | Per Year | 5 Years |
|---|---|---|
| CEU | $3,000<br>(75 participants*2 CEUs* $20 per CEU) | $15,000 |
| Subsistence | $6,000<br>(75 participants *$80 per person) | $30,000 |
| Total | $9,000 | $45,000 |

### CASL Leadership Academy ($76,838)

A total of forty (40) HBCU STEM faculty and administrators will be invited to the CASL Leadership Academy that will be offered in Y3 and Y5 and can earn two continuing education units (CEU) from Fielding Graduate University, funds are needed to cover the cost ($40 participants*2 CEUs * 20 per CEU = $800 *2 years = $1600). Meals/snacks for working sessions at a non-university site are estimated at a cost of $225/per day x 3 days *40 = $27,000.
Travel: Airfare is estimated to cost $18,238 ($455.95 x 40 ppl). Lodging for the participants is estimated at a cost of $250/day x 3 nights x 40 people = $30,000.

| Participant Support | Per Year | Offered Only Years 3 and 5 |
|---|---|---|
| CEU (Y3 &Y5) | $800<br>(20 participants *2 CEUs *$20 per CEU) | $1600 |
| Travel | $24,119 | $48,238 |
| Subsistence | $13,500 | $27,000 |
| Total | $38,419 | $76,838 |

For each year (Y1, Y2 and Y4), there will be a total of 75 participants for the Short Courses that will be offered by CASL. There will be a total of 95 participants for the Short Courses and the Leadership Academy for each year in Y3 and Y5.

Total Participant Costs (Short Courses and CASL Leadership Academy) requested (5 years): $121,838

## G.  Other Direct Costs: $321,500
### *Materials and Supplies*
Funds are requested to develop workshop materials, including paper and binding for educational booklets, instructional and research materials and course syllabi needed for CASL Short Courses and the CASL Leadership

Submitted/PI: Margaret I Kanipes /Proposal No: 2309125

Academy. Funds are also requested for the purpose of program dissemination include flyers, booklets and pamphlets ($17,250 per year = $86,250) (Y1-Y5).

### Publication Costs/ Documentation/Dissemination

Research on education will yield publishable data in all years. The Education team will publish, with the assistance and oversight of Co-PIs and the Research team. Funds are requested to support publication costs ($750 for Y1-Y5 = $3,750).

### Consultant Services

Costs are requested for consultant services to support the Short Courses and the CASL Leadership Academy. Up to nine consultants for the Short Courses are requested for the project period and will be compensated at a rate of $2,500 ($500/day for up to 5 days). Funds are requested for up to 3 consultants at the Leadership Academy in Y3 and Y5 and will be compensated at a rate of $2,500 ($500/day for up to 5 days). Depending on their role, consultants will either: offer online presentations/posts; contribute to the development of case studies, leadership professional development materials or present face-face at the CASL Leadership Academy. An additional $10,000 is also requested per year for LEA 360 consultant services and coaching for one of the Short Courses (Total is $177,500 for five years).

| Activity | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 |
|---|---|---|---|---|---|
| Short Course | $22,500 (9 consultants *$2,500) | $22,500 | $22,500 | $22,500 | $22,500 |
| Leadership Academy | | | $7,500 (3 consultants *$2,500) | | $7,500 |
| LEA 360 Consultant | $10,000 | $10,000 | $10,000 | $10,000 | $10,000 |
| *Total* | $32,500 | $32,500 | $40,000 | $32,500 | $40,000 |

### Other

Funds are requested to cover the cost for implementation of a virtual meeting platform for the CASL Short Courses. $1,800 is budgeted per Short Course per year and includes portal design, zoom meeting rooms and inclusion of speaker profiles and Short Course content ($1,800 * 3 Short Courses/Year = $5,400 * 5 years = $27,000). Additional funds in the amount of $3,000 is requested to cover Audio/Visual services at the Leadership Academy venue in years 3 and 5 ($1,500*2 years =3,000). Total requested is $30,000.

## H.  Total Direct Costs: $ $1,348,580

## I.  Indirect Costs (F&A):  $539,768

Indirect Costs are calculated at a rate of 44% on the Modified Total Direct Costs.

## Total Project Costs:  $1,888,348

2309125

Submitted/PI: Kelly M Mack /Proposal No: 2309126

# SUMMARY
## PROPOSAL BUDGET

**YEAR 1**

| | | | | | | |
|---|---|---|---|---|---|---|
| ORGANIZATION<br>**Association of American Colleges and Universities** | | | | **FOR NSF USE ONLY** | | |
| | | | | PROPOSAL NO.<br>**2309126** | DURATION (months) | |
| | | | | | Proposed | Granted |
| PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR<br>**Kelly Mack** | | | | AWARD NO. | | |

| A. SENIOR PERSONNEL: PI/PD, Co-PI's, Faculty and Other Senior Associates<br>(List each separately with title, A.7. show number in brackets) | NSF Funded Person-months | | | Funds Requested By proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1. **Kelly Mack - Principal Inv** | 0.48 | | | 8,800 | |
| 2. **Shanalee Gallimore** | 4.2 | | | 28,000 | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| 6. (  ) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | 0.0 | | | 0 | |
| 7. ( **2** ) TOTAL SENIOR PERSONNEL (1 - 6) | 4.68 | | | 36,800 | |
| B. OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. ( **0** ) POST DOCTORAL SCHOLARS | 0.0 | | | 0 | |
| 2. ( **0** ) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 0.0 | | | 0 | |
| 3. ( **0** ) GRADUATE STUDENTS | | | | 0 | |
| 4. ( **0** ) UNDERGRADUATE STUDENTS | | | | 0 | |
| 5. ( **0** ) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | 0 | |
| 6. ( **0** ) OTHER | | | | 0 | |
| TOTAL SALARIES AND WAGES (A + B) | | | | 36,800 | |
| C. FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | 10,672 | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | 47,472 | |
| D. EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | 0 | |
| E. TRAVEL        1. DOMESTIC (INCL. U.S. POSSESSIONS) | | | | 21,792 | |
|                  2. INTERNATIONAL | | | | 0 | |
| F. PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS        $                0 | | | | | |
| 2. TRAVEL                 38,080 | | | | | |
| 3. SUBSISTENCE         16,500 | | | | | |
| 4. OTHER                       0 | | | | | |
| TOTAL NUMBER OF PARTICIPANTS    ( **20** )        TOTAL PARTICIPANT COSTS | | | | 54,580 | |
| G. OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | 9,000 | |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | 11,000 | |
| 3. CONSULTANT SERVICES | | | | 80,500 | |
| 4. COMPUTER SERVICES | | | | 35,000 | |
| 5. SUBAWARDS | | | | 0 | |
| 6. OTHER | | | | 40,000 | |
| TOTAL OTHER DIRECT COSTS | | | | 175,500 | |
| H. TOTAL DIRECT COSTS (A THROUGH G) | | | | 299,344 | |
| I. INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE)<br>**Federally negotiated rate (Rate: 37.8, Base:244764.0)** | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | 92,521 | |
| J. TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | 391,865 | |
| K. FEE | | | | 0 | |
| L. AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | 391,865 | |
| M. COST SHARING PROPOSED LEVEL $  **0**    AGREED LEVEL IF DIFFERENT $ | | | | | |

| | | | |
|---|---|---|---|
| PI/PD NAME<br>**Kelly Mack** | **FOR NSF USE ONLY** | | |
| | INDIRECT COST RATE VERIFICATION | | |
| ORG. REP. NAME*<br>**Chiffon Haggins** | Date Checked | Date Of Rate Sheet | Initials - ORG |

**\*ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET**

2309126

Submitted/PI: Kelly M Mack /Proposal No: 2309126

## SUMMARY
## PROPOSAL BUDGET

**YEAR 2**

| | | | | | | |
|---|---|---|---|---|---|---|
| ORGANIZATION<br>**Association of American Colleges and Universities** | | | | **FOR NSF USE ONLY** | | |
| | | | | PROPOSAL NO.<br>**2309126** | DURATION (months) | |
| | | | | | Proposed | Granted |
| PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR<br>**Kelly Mack** | | | | AWARD NO. | | |

| A. SENIOR PERSONNEL: PI/PD, Co-PI's, Faculty and Other Senior Associates<br>(List each separately with title, A.7. show number in brackets) | NSF Funded<br>Person-months | | | Funds<br>Requested By<br>proposer | Funds<br>granted by NSF<br>(if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1. **Kelly Mack - Principal Inv** | 0.48 | | | 9,152 | |
| 2. **Shanalee Gallimore** | 4.2 | | | 29,120 | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| 6. (    ) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | 0.0 | | | 0 | |
| 7. ( **2** ) TOTAL SENIOR PERSONNEL (1 - 6) | 4.68 | | | 38,272 | |
| B. OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. ( **0** ) POST DOCTORAL SCHOLARS | 0.0 | | | 0 | |
| 2. ( **0** ) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 0.0 | | | 0 | |
| 3. ( **0** ) GRADUATE STUDENTS | | | | 0 | |
| 4. ( **0** ) UNDERGRADUATE STUDENTS | | | | 0 | |
| 5. ( **0** ) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | 0 | |
| 6. ( **0** ) OTHER | | | | 0 | |
| TOTAL SALARIES AND WAGES (A + B) | | | | 38,272 | |
| C. FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | 11,099 | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | 49,371 | |
| D. EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | 0 | |
| E. TRAVEL          1. DOMESTIC (INCL. U.S. POSSESSIONS) | | | | 16,336 | |
|                        2. INTERNATIONAL | | | | 0 | |
| F. PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS        $ ———————— 0 | | | | | |
| 2. TRAVEL           ———————— 0 | | | | | |
| 3. SUBSISTENCE   ———————— 0 | | | | | |
| 4. OTHER             ———————— 0 | | | | | |
| TOTAL NUMBER OF PARTICIPANTS    ( **0** )        TOTAL PARTICIPANT COSTS | | | | 0 | |
| G. OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | 9,000 | |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | 11,000 | |
| 3. CONSULTANT SERVICES | | | | 70,500 | |
| 4. COMPUTER SERVICES | | | | 43,000 | |
| 5. SUBAWARDS | | | | 0 | |
| 6. OTHER | | | | 0 | |
| TOTAL OTHER DIRECT COSTS | | | | 133,500 | |
| H. TOTAL DIRECT COSTS (A THROUGH G) | | | | 199,207 | |
| I. INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE)<br>**Federally negotiated rate (Rate: 37.8, Base:199207.0)** | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | 75,300 | |
| J. TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | 274,507 | |
| K. FEE | | | | 0 | |
| L. AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | 274,507 | |
| M. COST SHARING PROPOSED LEVEL $  **0**        AGREED LEVEL IF DIFFERENT $ | | | | | |

| PI/PD NAME<br>**Kelly Mack** | FOR NSF USE ONLY | | |
|---|---|---|---|
| | INDIRECT COST RATE VERIFICATION | | |
| ORG. REP. NAME*<br>**Chiffon Haggins** | Date Checked | Date Of Rate Sheet | Initials - ORG |

***ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET**

2309126

Submitted/PI: Kelly M Mack /Proposal No: 2309126

# SUMMARY
# PROPOSAL BUDGET

YEAR 3

| ORGANIZATION | FOR NSF USE ONLY | | |
|---|---|---|---|
| Association of American Colleges and Universities | PROPOSAL NO. **2309126** | DURATION (months) | |
| | | Proposed | Granted |

| PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR | AWARD NO. |
|---|---|
| Kelly Mack | |

| A. SENIOR PERSONNEL: PI/PD, Co-PI's, Faculty and Other Senior Associates (List each separately with title, A.7. show number in brackets) | NSF Funded Person-months | | | Funds Requested By proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1. **Kelly Mack - Principal Inv** | 0.48 | | | 9,518 | |
| 2. **Shanalee Gallimore** | 4.2 | | | 30,285 | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| 6. (  ) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | 0.0 | | | 0 | |
| 7. ( **2** ) TOTAL SENIOR PERSONNEL (1 - 6) | 4.68 | | | 39,803 | |
| B. OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. ( **0** ) POST DOCTORAL SCHOLARS | 0.0 | | | 0 | |
| 2. ( **0** ) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 0.0 | | | 0 | |
| 3. ( **0** ) GRADUATE STUDENTS | | | | 0 | |
| 4. ( **0** ) UNDERGRADUATE STUDENTS | | | | 0 | |
| 5. ( **0** ) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | 0 | |
| 6. ( **0** ) OTHER | | | | 0 | |
| TOTAL SALARIES AND WAGES (A + B) | | | | 39,803 | |
| C. FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | 11,543 | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | 51,346 | |
| D. EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | 0 | |
| E. TRAVEL   1. DOMESTIC (INCL. U.S. POSSESSIONS) | | | | 21,792 | |
| 2. INTERNATIONAL | | | | 0 | |
| F. PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS        $                              0 | | | | | |
| 2. TRAVEL                  38,080 | | | | | |
| 3. SUBSISTENCE       16,500 | | | | | |
| 4. OTHER                        0 | | | | | |
| TOTAL NUMBER OF PARTICIPANTS   ( **20** )       TOTAL PARTICIPANT COSTS | | | | 54,580 | |
| G. OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | 7,000 | |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | 11,000 | |
| 3. CONSULTANT SERVICES | | | | 80,500 | |
| 4. COMPUTER SERVICES | | | | 23,000 | |
| 5. SUBAWARDS | | | | 0 | |
| 6. OTHER | | | | 40,000 | |
| TOTAL OTHER DIRECT COSTS | | | | 161,500 | |
| H. TOTAL DIRECT COSTS (A THROUGH G) | | | | 289,218 | |
| I. INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE) **Federally negotiated rate (Rate: 37.8, Base:234638.0)** | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | 88,693 | |
| J. TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | 377,911 | |
| K. FEE | | | | 0 | |
| L. AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | 377,911 | |
| M. COST SHARING PROPOSED LEVEL $   **0**      AGREED LEVEL IF DIFFERENT $ | | | | | |

| PI/PD NAME | FOR NSF USE ONLY | | |
|---|---|---|---|
| **Kelly Mack** | INDIRECT COST RATE VERIFICATION | | |
| ORG. REP. NAME* | Date Checked | Date Of Rate Sheet | Initials - ORG |
| **Chiffon Haggins** | | | |

*ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET

2309126

Submitted/PI: Kelly M Mack /Proposal No: 2309126

# SUMMARY
# PROPOSAL BUDGET

YEAR  4

| | | | | FOR NSF USE ONLY | |
|---|---|---|---|---|---|
| ORGANIZATION **Association of American Colleges and Universities** | | | | PROPOSAL NO. **2309126** | DURATION (months) |
| | | | | | Proposed / Granted |
| PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR **Kelly Mack** | | | | AWARD NO. | |

| A.  SENIOR PERSONNEL: PI/PD, Co-PI's, Faculty  and Other Senior Associates (List each separately with title, A.7.  show number in brackets) | NSF Funded Person-months | | | Funds Requested By proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1.  Kelly Mack - Principal Inv | 0.48 | | | 9,899 | |
| 2.  Shanalee Gallimore | 4.2 | | | 31,496 | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| 6. (      ) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | 0.0 | | | 0 | |
| 7. ( **2** ) TOTAL SENIOR PERSONNEL (1 - 6) | 4.68 | | | 41,395 | |
| B.  OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. ( **0** ) POST DOCTORAL SCHOLARS | 0.0 | | | 0 | |
| 2. ( **0** ) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 0.0 | | | 0 | |
| 3. ( **0** ) GRADUATE STUDENTS | | | | 0 | |
| 4. ( **0** ) UNDERGRADUATE STUDENTS | | | | 0 | |
| 5. ( **0** ) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | 0 | |
| 6. ( **0** ) OTHER | | | | 0 | |
| TOTAL SALARIES AND WAGES (A + B) | | | | 41,395 | |
| C.  FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | 12,005 | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | 53,400 | |
| D.  EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | 0 | |
| E.  TRAVEL           1.  DOMESTIC (INCL. U.S. POSSESSIONS) | | | | 16,336 | |
| 2.  INTERNATIONAL | | | | 0 | |
| F.  PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS          $ ———————— 0 | | | | | |
| 2. TRAVEL ———————— 0 | | | | | |
| 3. SUBSISTENCE ———————— 0 | | | | | |
| 4. OTHER ———————— 0 | | | | | |
| TOTAL NUMBER OF PARTICIPANTS     (  0  )          TOTAL PARTICIPANT COSTS | | | | 0 | |
| G.  OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | 7,000 | |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | 11,000 | |
| 3. CONSULTANT SERVICES | | | | 70,500 | |
| 4. COMPUTER SERVICES | | | | 28,000 | |
| 5. SUBAWARDS | | | | 0 | |
| 6. OTHER | | | | 0 | |
| TOTAL OTHER DIRECT COSTS | | | | 116,500 | |
| H.  TOTAL DIRECT COSTS (A THROUGH G) | | | | 186,236 | |
| I.  INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE) **Federally negotiated rate (Rate: 37.8, Base:186236.0)** | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | 70,397 | |
| J.  TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | 256,633 | |
| K.  FEE | | | | 0 | |
| L.  AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | 256,633 | |
| M. COST SHARING PROPOSED LEVEL $  **0**        AGREED LEVEL IF DIFFERENT $ | | | | | |

| PI/PD NAME **Kelly Mack** | FOR NSF USE ONLY | | |
|---|---|---|---|
| | INDIRECT COST RATE VERIFICATION | | |
| ORG. REP. NAME* **Chiffon Haggins** | Date Checked | Date Of Rate Sheet | Initials - ORG |

*ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET

2309126

Submitted/PI: Kelly M Mack /Proposal No: 2309126

# SUMMARY
# PROPOSAL BUDGET

**YEAR 5**

| | | | | FOR NSF USE ONLY | |
|---|---|---|---|---|---|
| ORGANIZATION<br>**Association of American Colleges and Universities** | | | | PROPOSAL NO.<br>**2309126** | DURATION (months) |
| | | | | | Proposed / Granted |
| PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR<br>**Kelly Mack** | | | | AWARD NO. | |

| A. SENIOR PERSONNEL: PI/PD, Co-PI's, Faculty and Other Senior Associates (List each separately with title, A.7. show number in brackets) | NSF Funded Person-months | | | Funds Requested By proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1. **Kelly Mack - Principal Inv** | 0.48 | | | 10,295 | |
| 2. **Shanalee Gallimore** | 4.2 | | | 32,756 | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| 6. (   ) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | 0.0 | | | 0 | |
| 7. ( **2** ) TOTAL SENIOR PERSONNEL (1 - 6) | 4.68 | | | 43,051 | |
| B. OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. ( **0** ) POST DOCTORAL SCHOLARS | 0.0 | | | 0 | |
| 2. ( **0** ) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 0.0 | | | 0 | |
| 3. ( **0** ) GRADUATE STUDENTS | | | | 0 | |
| 4. ( **0** ) UNDERGRADUATE STUDENTS | | | | 0 | |
| 5. ( **0** ) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | 0 | |
| 6. ( **0** ) OTHER | | | | 0 | |
| TOTAL SALARIES AND WAGES (A + B) | | | | 43,051 | |
| C. FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | 12,485 | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | 55,536 | |
| D. EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | 0 | |
| E. TRAVEL        1. DOMESTIC (INCL. U.S. POSSESSIONS) | | | | 21,792 | |
| 2. INTERNATIONAL | | | | 0 | |
| F. PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS        $ _____ 0 | | | | | |
| 2. TRAVEL        38,080 | | | | | |
| 3. SUBSISTENCE        16,500 | | | | | |
| 4. OTHER        0 | | | | | |
| TOTAL NUMBER OF PARTICIPANTS    ( **20** )    TOTAL PARTICIPANT COSTS | | | | 54,580 | |
| G. OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | 6,351 | |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | 11,000 | |
| 3. CONSULTANT SERVICES | | | | 77,000 | |
| 4. COMPUTER SERVICES | | | | 13,562 | |
| 5. SUBAWARDS | | | | 0 | |
| 6. OTHER | | | | 59,000 | |
| TOTAL OTHER DIRECT COSTS | | | | 166,913 | |
| H. TOTAL DIRECT COSTS (A THROUGH G) | | | | 298,821 | |
| I. INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE)<br>**Federally negotiated rate (Rate: 37.8, Base:244243.0)** | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | 92,324 | |
| J. TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | 391,145 | |
| K. FEE | | | | 0 | |
| L. AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | 391,145 | |
| M. COST SHARING PROPOSED LEVEL $  **0** | | AGREED LEVEL IF DIFFERENT $ | | | |

| PI/PD NAME | FOR NSF USE ONLY | | |
|---|---|---|---|
| **Kelly Mack** | INDIRECT COST RATE VERIFICATION | | |
| ORG. REP. NAME* | Date Checked | Date Of Rate Sheet | Initials - ORG |
| **Chiffon Haggins** | | | |

*ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET

2309126

Submitted/PI: Kelly M Mack /Proposal No: 2309126

# SUMMARY
## PROPOSAL BUDGET

Cumulative

| ORGANIZATION | FOR NSF USE ONLY | |
|---|---|---|
| **Association of American Colleges and Universities** | PROPOSAL NO. **2309126** | DURATION (months) |
| | | Proposed / Granted |

| PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR | AWARD NO. |
|---|---|
| **Kelly Mack** | |

| A. SENIOR PERSONNEL: PI/PD, Co-PI's, Faculty and Other Senior Associates (List each separately with title, A.7. show number in brackets) | NSF Funded Person-months | | | Funds Requested By proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1. **Kelly Mack - Principal Inv** | 2.4 | | | **47,664** | |
| 2. **Shanalee Gallimore** | 21.0 | | | **151,657** | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| 6. ( ) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | | | | | |
| 7. ( **2** ) TOTAL SENIOR PERSONNEL (1 - 6) | 23.4 | | | **199,321** | |
| B. OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. ( **0** ) POST DOCTORAL SCHOLARS | 0.0 | | | **0** | |
| 2. ( **0** ) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 0.0 | | | **0** | |
| 3. ( **0** ) GRADUATE STUDENTS | | | | **0** | |
| 4. ( **0** ) UNDERGRADUATE STUDENTS | | | | **0** | |
| 5. ( **0** ) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | **0** | |
| 6. ( **0** ) OTHER | | | | **0** | |
| TOTAL SALARIES AND WAGES (A + B) | | | | **199,321** | |
| C. FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | **57,804** | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | **257,125** | |
| D. EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | **0** | |
| E. TRAVEL      1. DOMESTIC (INCL. U.S. POSSESSIONS) | | | | **98,048** | |
| 2. INTERNATIONAL | | | | **0** | |
| F. PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS $ **0** | | | | | |
| 2. TRAVEL **114,240** | | | | | |
| 3. SUBSISTENCE **49,500** | | | | | |
| 4. OTHER **0** | | | | | |
| TOTAL NUMBER OF PARTICIPANTS ( **60** )      TOTAL PARTICIPANT COSTS | | | | **163,740** | |
| G. OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | **38,351** | |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | **55,000** | |
| 3. CONSULTANT SERVICES | | | | **379,000** | |
| 4. COMPUTER SERVICES | | | | **142,562** | |
| 5. SUBAWARDS | | | | **0** | |
| 6. OTHER | | | | **139,000** | |
| TOTAL OTHER DIRECT COSTS | | | | **753,913** | |
| H. TOTAL DIRECT COSTS (A THROUGH G) | | | | **1,272,826** | |
| I. INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE) | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | **419,235** | |
| J. TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | **1,692,061** | |
| K. FEE | | | | **0** | |
| L. AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | **1,692,061** | |
| M. COST SHARING PROPOSED LEVEL $ **0**        AGREED LEVEL IF DIFFERENT $ | | | | | |

| PI/PD NAME | FOR NSF USE ONLY | | |
|---|---|---|---|
| **Kelly Mack** | INDIRECT COST RATE VERIFICATION | | |
| ORG. REP. NAME* | Date Checked | Date Of Rate Sheet | Initials - ORG |
| **Chiffon Haggins** | | | |

*ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET

2309126

## BUDGET JUSTIFICATION – AAC&U

### SALARIES AND WAGES

**Dr. Kelly Mack**, Vice President for Undergraduate STEM Reform at AAC&U, will serve as the Principal Investigator for AAC&U, which comprises the core unit of CASL. Dr. Mack will devote 4% of her time to this effort. As PI of the proposed project, Dr. Mack will monitor all project activities and ensure their timely execution, oversee and manage all budgetary matters as appropriate, and prepare external reporting documents in collaboration with all CASL PIs and KWE Evaluation.

**Knowledge Transfer/Outreach Director.** To ensure that the knowledge management functions of CASL are well attended to, Dr. Shanalee Gallimore will serve as CASL's Director of Knowledge Transfer and Outreach. She will devote 35% of her time to this effort. Dr. Gallimore, a two-time HBCU graduate, adds a wealth of authentic experience with the HBCU institutional context to CASL, along with her vast network of HBCU STEM faculty and administrators. Dr. Gallimore will be responsible for managing the day-to-day knowledge transfer and outreach functions of CASL, including but not limited to tracking budget expenditures,  liaising with CASL partnering institution leaders and personnel, external consultants, and HBCU STEM faculty and administrators. Dr. Gallimore will also serve as the primary point of contact for all CASL-related matters at AAC&U, perform quality control on public-facing aspects of CASL's knowledge transfer and outreach materials, and support CASL PIs in meeting reporting deadlines and requirements.

Fringe benefits are included at a rate of 29% for all project personnel.  Salaries and wages are increased at a rate of 4% each subsequent year of the proposed project period.

### TRAVEL

Because several of the proposed knowledge transfer/outreach activities are expected to occur via online mechanisms, a modest travel budget is included, primarily to support the travel of project personnel to key meetings and conferences, including the HBCU-UP PI meeting.

Costs are included for travel and are based on standard AAC&U travel reimbursement rates and average U.S. General Services Administration (GSA) rates for the current fiscal quarter. Specific travel costs per day are detailed as follows:

| Item | Cost |
|------|------|
| Meals (breakfast-$17; lunch-$18; dinner-$34; incidentals-$5) | $74/day |
| Lodging | $300/night |
| Airfare | $750/person |
| Ground Transportation | $50/trip |
| Parking | $40/day |

Specifically, costs are included annually to support the travel of the PI and CASL KT/O Director to up to four, 3-day national and/or CASL-related convenings, including but not limited to regular strategic planning meetings, the annual HBCU-UP PI meeting, national conferences to disseminate findings from the work of CASL's knowledge translation and outreach core unit and to promote interest in and enthusiasm for its programming. Based on standard GSA rates noted above, total travel for AAC&U CASL senior personnel is $16,336 ($2042/person x 4 convenings in each year of the project period).

Costs are also included to support the travel of consultants (e.g., Keystroke Institute speakers, TEDx speakers, etc.). Average costs for speaker travel are based on standard GSA rates (listed above). Total consultant travel is $5,456 in years 1, 3, and 5 of the project period, assuming: 1) the Keystroke speakers will require a two-day trip ($1628 x 2 speakers=$3256); and 2) the Keystroke mindfulness expert will require a four-day trip ($2200 x 1 expert).

## PARTICIPANT SUPPORT

Costs are requested to support up to 20 HBCU STEM faculty and administrative leaders to participate in the bi-annual, 4-day CASL Keystroke Institute.

### Participant Stipends
None.

### Participant Travel
Costs are included to support 20 participants at a rate of up to $2200 per participant, based on standard GSA rates for 2022 (described above). Total participant travel related to the CASL Keystroke Institute is $38,080 in each project year.

### Participant Subsistence
Total costs ($16,500) are requested to provide meals and morning and afternoon breaks for CASL Keystroke Institute participants. Specific details are provided below.

| | | #Ppl | Rate | # of Days | TOTAL |
|---|---|---|---|---|---|
| **Event #Days** | 4 | | | | |
| **Morning Refreshments** | | 20 | $45 | 3 | $2,700 |
| **AM Break** | | 20 | $35 | 3 | $2,100 |
| **Working Lunch** | | 20 | $75 | 3 | $4,500 |
| **PM Break** | | 20 | $35 | 3 | $2,100 |
| **Working Dinner** | | 20 | $85 | 3 | $5,100 |
| **TOTAL** | | | | | $16,500 |

### Participant Other
None.

Submitted/PI: Kelly M Mack /Proposal No: 2309126

**OTHER**

**Materials and Supplies**

Request is made for, on average, $7,671 per year over the life of the project period to provide supplies and materials to support project needs, and to maintain communication capabilities.

**Publication Costs**

Costs are included (at a rate of $11,000) in each year of the project period to support graphic design, editing, copyediting, and data visualization support for developing and disseminating impact reports, CASL portraitures, CASL research findings, and information generated through CASL's outreach and knowledge transfer efforts. Costs are also included for securing copyright and intellectual ownership privileges (as required) for HBCU STEM leaders and CASL stakeholders who post and/or publish their broadening participation work in CASL knowledge transfer outlets.

**Consultant Services**

Costs are included to support the involvement of external experts in intensifying the implementation of CASL's Keystroke Institute in years 1, 3, and 5 of the proposed project period. Specifically, monies are requested to support two external speakers ($2500/speaker) with expertise in promoting scholarly writing and overcoming resistance for STEM faculty at HBCUs. Also supporting Keystroke is a request for funds to support the yearlong support of a mindfulness expert, at a rate of $10,000 ($5000 for up to 40 virtual mindfulness sessions during the academic year of project years with no in-person Keystroke Institute = $250/session for 40 sessions; and $10,000 in other years at a rate of $5000 for up to 20 virtual mindfulness sessions during the academic year of project years with an in-person Keystroke Institute = $250/session and $5000 for up to 2 didactic sessions during the in-person Keystroke Institute. Additionally, costs are included (at a rate of $20,000/year) to support up to 5 writing coaches ($4000/coach) who will support up to 20 Keystroke participants (4 participants/coach) in each year of the project period. To ensure seamless planning and implementation of the Keystroke Institute, monies are included to support external expertise in STEM professional development institute event planning (at a rate of $5000 in years 1, 3, and 5 of the proposed project period).

Also, to ensure that the scholarly works of Keystroke participants are included in CASL's journal outlets, costs are included to support journal editing, copyediting, and overall management of the journal article submission process. To that end, monies are requested to include a chief editor ($12,000/year) and up to 5 associate editors (at a rate of $3000/associate editor) to support CASL's Journal. Additionally, monies are requested to support up to ten Journal reviewers to review, critique, and provide extensive feedback for up to 20 submitted manuscripts (at a rate of $500/manuscript).

Costs are also requested to support the Twitter Chats (or equivalent) that will be implemented during part one of the CASL's Leadership Caucuses in the first four years of the project period. The virtual moderator will be supported at a rate of $2500/year and the social media influencer will be supported at a rate of $1000/year. Total costs to support the proposed Twitter Chats are $3500/year in the first four years of the proposed project period.

**Computer Services**

Sidebar Solutions (SS) will serve as the principal front end web developer for CASL. SS is a Black-owned technology solutions providers that specializes in developing open source web and mobile application products and services for minoritized communities in the STEM disciplines. SS has nearly a decade of experience in developing content management systems and responsive web development using open source technology like Word Press. Overall, SS will be responsible for providing high-end web application development, graphic and web design, as well as completing quality assurance testing, usability interface design, and system administration for CASL's websites. In this role, SS will also be responsible for ensuring that all changes, upgrades, and new features to the CASL websites meet the knowledge transfer and translation needs of the HBCU STEM leader stakeholder community and overall undergraduate STEM reform end users, alike. SS will also be responsible for implementing appropriate visual elements on the website to facilitate better end usage. This key function is important in ensuring that the CASL websites will be used to not only support, but also build the HBCU STEM leader community. Average cost per year allocated to web development is, on average, $19,512 per year over the life of the project (or approximately $125/hour of web development for up to approximately 156 hours/year).

Costs are also included to provide virtual platform license for the Remo Virtual Platform to power virtual Keystroke Institutes at a rate of $10,000 in years 2 and 4 of the project period (when there is no planned in-person Keystroke Institute). Costs to power CASL's Journal through the Scholastica platform at a rate of $5000 in each year of the project period are also included.

**Other**

Costs are included to provide various services in support of the CASL Keystroke (at a rate of $40,000 in years 1, 3 and 5 of the project period) and the proposed TEDx event (at a rate of $19,000 in year 5 of the project period). These costs are expected to cover such expenses as audiovisual supply rental, meeting space rental, collations, TED event branding materials, and services for documenting, cataloging and codifying TEDx presentations and materials. Specific costs to support collations for the half-day TEDx event (at a rate of $19,000) are listed below.

|  |  | #Ppl | Rate | # of Days | TOTAL |
|---|---|---|---|---|---|
| Event #Days | 1 |  |  |  |  |
| Morning Refreshments |  | 100 | 45 | 1 | 4500 |
| AM Break |  | 100 | 35 | 1 | 3500 |
| Working Lunch |  | 100 | 75 | 1 | 7500 |
| PM Break |  | 100 | 35 | 1 | 3500 |
| TOTAL |  |  |  |  | 19000 |

## INDIRECT COSTS

Indirect Costs are calculated at a rate of 37.8%.

Submitted/PI: Orlando L Taylor /Proposal No: 2309127

# SUMMARY
## PROPOSAL BUDGET

| | YEAR 1 |
|---|---|

| | FOR NSF USE ONLY | |
|---|---|---|
| ORGANIZATION **Fielding Graduate University** | PROPOSAL NO. **2309127** | DURATION (months) |
| | | Proposed / Granted |
| PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR **Orlando Taylor** | AWARD NO. | |

| A. SENIOR PERSONNEL: PI/PD, Co-PI's, Faculty and Other Senior Associates (List each separately with title, A.7. show number in brackets) | NSF Funded Person-months | | | Funds Requested By proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1. Orlando Taylor - Principal Inv | 3.0 | | | 40,163 | |
| 2. Charles McClintock | 2.4 | | | 20,400 | |
| 3. Nicole Moreland | 12.0 | | | 100,000 | |
| 4. | | | | | |
| 5. | | | | | |
| 6. ( ) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | 0.0 | | | 0 | |
| 7. ( 3 ) TOTAL SENIOR PERSONNEL (1 - 6) | 17.4 | | | 160,563 | |
| B. OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. ( 0 ) POST DOCTORAL SCHOLARS | 0.0 | | | 0 | |
| 2. ( 1 ) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 6.0 | | | 38,013 | |
| 3. ( 0 ) GRADUATE STUDENTS | | | | 0 | |
| 4. ( 0 ) UNDERGRADUATE STUDENTS | | | | 0 | |
| 5. ( 0 ) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | 0 | |
| 6. ( 0 ) OTHER | | | | 0 | |
| TOTAL SALARIES AND WAGES (A + B) | | | | 198,576 | |
| C. FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | 68,509 | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | 267,085 | |
| D. EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | 0 | |
| E. TRAVEL 1. DOMESTIC (INCL. U.S. POSSESSIONS) | | | | 4,909 | |
| 2. INTERNATIONAL | | | | 0 | |
| F. PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS $ 0 | | | | | |
| 2. TRAVEL 19,950 | | | | | |
| 3. SUBSISTENCE 4,662 | | | | | |
| 4. OTHER 840 | | | | | |
| TOTAL NUMBER OF PARTICIPANTS ( 21 ) TOTAL PARTICIPANT COSTS | | | | 25,452 | |
| G. OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | 4,096 | |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | 1,800 | |
| 3. CONSULTANT SERVICES | | | | 27,500 | |
| 4. COMPUTER SERVICES | | | | 0 | |
| 5. SUBAWARDS | | | | 0 | |
| 6. OTHER | | | | 0 | |
| TOTAL OTHER DIRECT COSTS | | | | 33,396 | |
| H. TOTAL DIRECT COSTS (A THROUGH G) | | | | 330,842 | |
| I. INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE) **Modified Total Direct Cost (Rate: 35.2, Base:305390.0)** | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | 107,497 | |
| J. TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | 438,339 | |
| K. FEE | | | | 0 | |
| L. AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | 438,339 | |
| M. COST SHARING PROPOSED LEVEL $ 0 | AGREED LEVEL IF DIFFERENT $ | | | | |

| PI/PD NAME **Orlando Taylor** | FOR NSF USE ONLY | | |
|---|---|---|---|
| | INDIRECT COST RATE VERIFICATION | | |
| ORG. REP. NAME* **Katherine M Mcgraw** | Date Checked | Date Of Rate Sheet | Initials - ORG |

*ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET

2309127

Submitted/PI: Orlando L Taylor /Proposal No: 2309127

# SUMMARY
## PROPOSAL BUDGET

**YEAR 2**

| | | | | | FOR NSF USE ONLY | |
|---|---|---|---|---|---|---|
| ORGANIZATION **Fielding Graduate University** | | | | | PROPOSAL NO. **2309127** | DURATION (months) |
| | | | | | | Proposed \| Granted |
| PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR **Orlando Taylor** | | | | | AWARD NO. | |

| A. SENIOR PERSONNEL: PI/PD, Co-PI's, Faculty and Other Senior Associates (List each separately with title, A.7. show number in brackets) | NSF Funded Person-months | | | Funds Requested By proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1. Orlando Taylor - Principal Inv | 3.0 | | | 41,368 | |
| 2. Charles McClintock | 2.4 | | | 21,012 | |
| 3. Nicole Moreland | 12.0 | | | 103,000 | |
| 4. | | | | | |
| 5. | | | | | |
| 6. ( ) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | 0.0 | | | 0 | |
| 7. ( 3 ) TOTAL SENIOR PERSONNEL (1 - 6) | 17.4 | | | 165,380 | |
| B. OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. ( 0 ) POST DOCTORAL SCHOLARS | 0.0 | | | 0 | |
| 2. ( 1 ) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 6.0 | | | 39,154 | |
| 3. ( 0 ) GRADUATE STUDENTS | | | | 0 | |
| 4. ( 0 ) UNDERGRADUATE STUDENTS | | | | 0 | |
| 5. ( 0 ) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | 0 | |
| 6. ( 0 ) OTHER | | | | 0 | |
| TOTAL SALARIES AND WAGES (A + B) | | | | 204,534 | |
| C. FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | 70,564 | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | 275,098 | |
| D. EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | 0 | |
| E. TRAVEL      1. DOMESTIC (INCL. U.S. POSSESSIONS) | | | | 4,909 | |
| 2. INTERNATIONAL | | | | 0 | |
| F. PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS           $ 0 | | | | | |
| 2. TRAVEL           19,950 | | | | | |
| 3. SUBSISTENCE           4,662 | | | | | |
| 4. OTHER           840 | | | | | |
| TOTAL NUMBER OF PARTICIPANTS      ( 21 )      TOTAL PARTICIPANT COSTS | | | | 25,452 | |
| G. OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | 4,096 | |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | 1,800 | |
| 3. CONSULTANT SERVICES | | | | 27,500 | |
| 4. COMPUTER SERVICES | | | | 0 | |
| 5. SUBAWARDS | | | | 0 | |
| 6. OTHER | | | | 0 | |
| TOTAL OTHER DIRECT COSTS | | | | 33,396 | |
| H. TOTAL DIRECT COSTS (A THROUGH G) | | | | 338,855 | |
| I. INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE) **Modified Total Direct Cost (Rate: 35.2, Base:313403.0)** | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | 110,318 | |
| J. TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | 449,173 | |
| K. FEE | | | | 0 | |
| L. AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | 449,173 | |
| M. COST SHARING PROPOSED LEVEL $ 0      AGREED LEVEL IF DIFFERENT $ | | | | | |

| PI/PD NAME **Orlando Taylor** | FOR NSF USE ONLY | | |
|---|---|---|---|
| | INDIRECT COST RATE VERIFICATION | | |
| ORG. REP. NAME* **Katherine M Mcgraw** | Date Checked | Date Of Rate Sheet | Initials - ORG |

*ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET

**Page 111 of 226**

2309127

Submitted/PI: Orlando L Taylor /Proposal No: 2309127

# SUMMARY
# PROPOSAL BUDGET

YEAR 3

| ORGANIZATION **Fielding Graduate University** | FOR NSF USE ONLY | | |
|---|---|---|---|
| | PROPOSAL NO. **2309127** | DURATION (months) | |
| | | Proposed | Granted |
| PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR **Orlando Taylor** | AWARD NO. | | |

| A. SENIOR PERSONNEL: PI/PD, Co-PI's, Faculty and Other Senior Associates (List each separately with title, A.7. show number in brackets) | NSF Funded Person-months | | | Funds Requested By proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1. Orlando Taylor - Principal Inv | 3.0 | | | 42,609 | |
| 2. Charles McClintock | 2.4 | | | 21,642 | |
| 3. Nicole Moreland | 12.0 | | | 106,090 | |
| 4. | | | | | |
| 5. | | | | | |
| 6. (   ) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | 0.0 | | | 0 | |
| 7. ( 3 ) TOTAL SENIOR PERSONNEL (1 - 6) | 17.4 | | | 170,341 | |
| B. OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. ( 0 ) POST DOCTORAL SCHOLARS | 0.0 | | | 0 | |
| 2. ( 1 ) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 6.0 | | | 40,328 | |
| 3. ( 0 ) GRADUATE STUDENTS | | | | 0 | |
| 4. ( 0 ) UNDERGRADUATE STUDENTS | | | | 0 | |
| 5. ( 0 ) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | 0 | |
| 6. ( 0 ) OTHER | | | | 0 | |
| TOTAL SALARIES AND WAGES (A + B) | | | | 210,669 | |
| C. FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | 72,681 | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | 283,350 | |
| D. EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | 0 | |
| E. TRAVEL        1. DOMESTIC (INCL. U.S. POSSESSIONS) | | | | 4,909 | |
| 2. INTERNATIONAL | | | | 0 | |
| F. PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS        $                    0 | | | | | |
| 2. TRAVEL              19,950 | | | | | |
| 3. SUBSISTENCE         4,662 | | | | | |
| 4. OTHER                840 | | | | | |
| TOTAL NUMBER OF PARTICIPANTS    ( 21 )          TOTAL PARTICIPANT COSTS | | | | 25,452 | |
| G. OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | 4,097 | |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | 1,800 | |
| 3. CONSULTANT SERVICES | | | | 27,500 | |
| 4. COMPUTER SERVICES | | | | 0 | |
| 5. SUBAWARDS | | | | 0 | |
| 6. OTHER | | | | 0 | |
| TOTAL OTHER DIRECT COSTS | | | | 33,397 | |
| H. TOTAL DIRECT COSTS (A THROUGH G) | | | | 347,108 | |
| I. INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE) **Modified Total Direct Cost (Rate: 35.2, Base:321656.0)** | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | 113,223 | |
| J. TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | 460,331 | |
| K. FEE | | | | 0 | |
| L. AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | 460,331 | |
| M. COST SHARING PROPOSED LEVEL $    0 | AGREED LEVEL IF DIFFERENT $ | | | | |

| PI/PD NAME **Orlando Taylor** | FOR NSF USE ONLY | | |
|---|---|---|---|
| | INDIRECT COST RATE VERIFICATION | | |
| ORG. REP. NAME* **Katherine M Mcgraw** | Date Checked | Date Of Rate Sheet | Initials - ORG |

*ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET

2309127

Submitted/PI: Orlando L Taylor /Proposal No: 2309127

# SUMMARY
# PROPOSAL BUDGET

YEAR 4

| ORGANIZATION **Fielding Graduate University** | FOR NSF USE ONLY | |
|---|---|---|
| | PROPOSAL NO. **2309127** | DURATION (months) |
| | | Proposed / Granted |

| PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR **Orlando Taylor** | AWARD NO. |

| A. SENIOR PERSONNEL: PI/PD, Co-PI's, Faculty and Other Senior Associates (List each separately with title, A.7. show number in brackets) | NSF Funded Person-months | | | Funds Requested By proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1. **Orlando Taylor - Principal Inv** | 3.0 | | | 43,887 | |
| 2. **Charles McClintock** | 2.4 | | | 22,292 | |
| 3. **Nicole Moreland** | 12.0 | | | 109,273 | |
| 4. | | | | | |
| 5. | | | | | |
| 6. (   ) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | 0.0 | | | 0 | |
| 7. ( **3** ) TOTAL SENIOR PERSONNEL (1 - 6) | 17.4 | | | 175,452 | |
| B. OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. ( **0** ) POST DOCTORAL SCHOLARS | 0.0 | | | 0 | |
| 2. ( **1** ) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 6.0 | | | 41,538 | |
| 3. ( **0** ) GRADUATE STUDENTS | | | | 0 | |
| 4. ( **0** ) UNDERGRADUATE STUDENTS | | | | 0 | |
| 5. ( **0** ) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | 0 | |
| 6. ( **0** ) OTHER | | | | 0 | |
| TOTAL SALARIES AND WAGES (A + B) | | | | 216,990 | |
| C. FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | 74,861 | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | 291,851 | |
| D. EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | 0 | |
| E. TRAVEL          1. DOMESTIC (INCL. U.S. POSSESSIONS) | | | | 4,909 | |
|                         2. INTERNATIONAL | | | | 0 | |
| F. PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS          $ 0 | | | | | |
| 2. TRAVEL          19,950 | | | | | |
| 3. SUBSISTENCE          4,662 | | | | | |
| 4. OTHER          840 | | | | | |
| TOTAL NUMBER OF PARTICIPANTS      ( **21** )      TOTAL PARTICIPANT COSTS | | | | 25,452 | |
| G. OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | 4,097 | |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | 1,800 | |
| 3. CONSULTANT SERVICES | | | | 27,500 | |
| 4. COMPUTER SERVICES | | | | 0 | |
| 5. SUBAWARDS | | | | 0 | |
| 6. OTHER | | | | 0 | |
| TOTAL OTHER DIRECT COSTS | | | | 33,397 | |
| H. TOTAL DIRECT COSTS (A THROUGH G) | | | | 355,609 | |
| I. INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE) **Modified Total Direct Cost (Rate: 35.2, Base:330157.0)** | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | 116,215 | |
| J. TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | 471,824 | |
| K. FEE | | | | 0 | |
| L. AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | 471,824 | |
| M. COST SHARING PROPOSED LEVEL $ **0**      AGREED LEVEL IF DIFFERENT $ | | | | | |

| PI/PD NAME **Orlando Taylor** | FOR NSF USE ONLY | | |
|---|---|---|---|
| | INDIRECT COST RATE VERIFICATION | | |
| ORG. REP. NAME* **Katherine M Mcgraw** | Date Checked | Date Of Rate Sheet | Initials - ORG |

*ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET

2309127

Submitted/PI: Orlando L Taylor /Proposal No: 2309127

# SUMMARY
## PROPOSAL BUDGET

| | | | | YEAR 5 | | | |
|---|---|---|---|---|---|---|---|

| ORGANIZATION **Fielding Graduate University** | | FOR NSF USE ONLY | |
|---|---|---|---|
| | | PROPOSAL NO. **2309127** | DURATION (months) |
| | | | Proposed / Granted |

| PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR **Orlando Taylor** | AWARD NO. |
|---|---|

| A. SENIOR PERSONNEL: PI/PD, Co-PI's, Faculty and Other Senior Associates (List each separately with title, A.7. show number in brackets) | NSF Funded Person-months | | | Funds Requested By proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1. Orlando Taylor - Principal Inv | 3.0 | | | 45,204 | |
| 2. Charles McClintock | 2.4 | | | 22,960 | |
| 3. Nicole Moreland | 12.0 | | | 112,551 | |
| 4. | | | | | |
| 5. | | | | | |
| 6. (    ) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | 0.0 | | | 0 | |
| 7. ( 3 ) TOTAL SENIOR PERSONNEL (1 - 6) | 17.4 | | | 180,715 | |
| B. OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. ( 0 ) POST DOCTORAL SCHOLARS | 0.0 | | | 0 | |
| 2. ( 1 ) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 6.0 | | | 42,785 | |
| 3. ( 0 ) GRADUATE STUDENTS | | | | 0 | |
| 4. ( 0 ) UNDERGRADUATE STUDENTS | | | | 0 | |
| 5. ( 0 ) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | 0 | |
| 6. ( 0 ) OTHER | | | | 0 | |
| TOTAL SALARIES AND WAGES (A + B) | | | | 223,500 | |
| C. FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | 77,107 | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | 300,607 | |
| D. EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | 0 | |
| E. TRAVEL        1. DOMESTIC (INCL. U.S. POSSESSIONS) | | | | 4,910 | |
| 2. INTERNATIONAL | | | | 0 | |
| F. PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS          $ | 0 | | | | |
| 2. TRAVEL | 0 | | | | |
| 3. SUBSISTENCE | 0 | | | | |
| 4. OTHER | 0 | | | | |
| TOTAL NUMBER OF PARTICIPANTS     ( 0 )        TOTAL PARTICIPANT COSTS | | | | 0 | |
| G. OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | 4,097 | |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | 1,800 | |
| 3. CONSULTANT SERVICES | | | | 32,000 | |
| 4. COMPUTER SERVICES | | | | 0 | |
| 5. SUBAWARDS | | | | 0 | |
| 6. OTHER | | | | 0 | |
| TOTAL OTHER DIRECT COSTS | | | | 37,897 | |
| H. TOTAL DIRECT COSTS (A THROUGH G) | | | | 343,414 | |
| I. INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE) **Modified Total Direct Cost (Rate: 35.2, Base:343414.0)** | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | 120,882 | |
| J. TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | 464,296 | |
| K. FEE | | | | 0 | |
| L. AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | 464,296 | |
| M. COST SHARING PROPOSED LEVEL $   0 | AGREED LEVEL IF DIFFERENT $ | | | | |

| PI/PD NAME **Orlando Taylor** | FOR NSF USE ONLY | | |
|---|---|---|---|
| | INDIRECT COST RATE VERIFICATION | | |
| ORG. REP. NAME* **Katherine M Mcgraw** | Date Checked | Date Of Rate Sheet | Initials - ORG |

*ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET

**Page 114 of 226**

2309127

Submitted/PI: Orlando L Taylor /Proposal No: 2309127

# SUMMARY
# PROPOSAL BUDGET

Cumulative

| | | FOR NSF USE ONLY | | |
|---|---|---|---|---|
| ORGANIZATION **Fielding Graduate University** | | PROPOSAL NO. **2309127** | DURATION (months) | |
| | | | Proposed | Granted |
| PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR **Orlando Taylor** | | AWARD NO. | | |

| A. SENIOR PERSONNEL: PI/PD, Co-PI's, Faculty and Other Senior Associates (List each separately with title, A.7. show number in brackets) | NSF Funded Person-months | | | Funds Requested By proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1. **Orlando Taylor - Principal Inv** | 15.0 | | | 213,231 | |
| 2. **Charles McClintock** | 12.0 | | | 108,306 | |
| 3. **Nicole Moreland** | 60.0 | | | 530,914 | |
| 4. | | | | | |
| 5. | | | | | |
| 6. ( ) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | | | | | |
| 7. ( **3** ) TOTAL SENIOR PERSONNEL (1 - 6) | 87.0 | | | 852,451 | |
| B. OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. ( **0** ) POST DOCTORAL SCHOLARS | 0.0 | | | 0 | |
| 2. ( **5** ) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 30.0 | | | 201,818 | |
| 3. ( **0** ) GRADUATE STUDENTS | | | | 0 | |
| 4. ( **0** ) UNDERGRADUATE STUDENTS | | | | 0 | |
| 5. ( **0** ) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | 0 | |
| 6. ( **0** ) OTHER | | | | 0 | |
| TOTAL SALARIES AND WAGES (A + B) | | | | 1,054,269 | |
| C. FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | 363,722 | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | 1,417,991 | |
| D. EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | 0 | |
| E. TRAVEL        1. DOMESTIC (INCL. U.S. POSSESSIONS) | | | | 24,546 | |
| 2. INTERNATIONAL | | | | 0 | |
| F. PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS        $                    0 | | | | | |
| 2. TRAVEL                  79,800 | | | | | |
| 3. SUBSISTENCE          18,648 | | | | | |
| 4. OTHER                    3,360 | | | | | |
| TOTAL NUMBER OF PARTICIPANTS    ( **84** )        TOTAL PARTICIPANT COSTS | | | | 101,808 | |
| G. OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | 20,483 | |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | 9,000 | |
| 3. CONSULTANT SERVICES | | | | 142,000 | |
| 4. COMPUTER SERVICES | | | | 0 | |
| 5. SUBAWARDS | | | | 0 | |
| 6. OTHER | | | | 0 | |
| TOTAL OTHER DIRECT COSTS | | | | 171,483 | |
| H. TOTAL DIRECT COSTS (A THROUGH G) | | | | 1,715,828 | |
| I. INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE) | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | 568,135 | |
| J. TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | 2,283,963 | |
| K. FEE | | | | 0 | |
| L. AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | 2,283,963 | |
| M. COST SHARING PROPOSED LEVEL $    **0** | | AGREED LEVEL IF DIFFERENT $ | | |

| PI/PD NAME **Orlando Taylor** | FOR NSF USE ONLY | | |
|---|---|---|---|
| | INDIRECT COST RATE VERIFICATION | | |
| ORG. REP. NAME* **Katherine M Mcgraw** | Date Checked | Date Of Rate Sheet | Initials - ORG |

*ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET

2309127

## BUDGET JUSTIFICATION – FIELDING GRADUATE UNIVERSITY

### A.  SENIOR PERSONNEL

**Dr. Orlando Taylor**, Distinguished Senior Advisor to the President at Fielding Graduate University will serve as Executive Director for CASL. In the Executive Director role, Dr. Taylor will be responsible for providing coordinating oversight for all programmatic areas of the project and assure that all are consistently in alignment with Project goals and interact with one another in a multi-directional, synergistic and continuous manner. Dr. Taylor is a seasoned academic and research administrator, having served in a senior leadership role at Howard University for 25 years, 16 as dean of the Graduate Schools, 8 of which were in the dual role of Vice Provost for Research. **Dr. Taylor will devote 25% of his time to this effort in Years 1 through 5.**

**Dr. Charles McClintock**, Professor of Leadership Studies and Dean Emeritus of the School of Human and Organizational Development at Fielding Graduate University will serve as the Director of Strategic Initiatives and work in close collaboration with Dr. Taylor. He will be responsible for the overall management of Strategic Initiatives which includes tracking trends in higher education, selecting a five-person visiting committee, and planning and implementing an initiative (pilot research study or professional development opportunity). Dr. McClintock will also coordinate the writing and publishing of national reports, briefings, white papers, etc. that emerge from the research findings. He will also be responsible for overseeing and managing all budgetary matters, as appropriate, and preparing external reporting documents. **Dr. McClintock will devote 20% of his time to this effort in Years 1 through 5.**

**Dr. Nicole Moreland** an Associate Faculty member in the School of Leadership Studies at Fielding will serve as the Deputy Executive Director. In this capacity, Dr. Moreland will assist the Executive Director with the development and execution of CASL activities ensuring programmatic work is expedited in a manner consistent with the Center's strategic vision and plan. She will also serve as a secondary liaison to CASL's Affiliate Institutions and the external advisory committee. **Dr. Moreland will work full-time (100%) on this project in Years 1 through 5.**

A 3% salary increase has been included in subsequent grant years. The total request for Senior Personnel is $852,451.

### B.  OTHER PERSONNEL

Other Personnel includes a Grants Administrator who will manage budgetary matters in collaboration with Fielding's Office of Sponsored Programs. They will liaise with other CASL leaders and managers at UVI, NC A&T, and AAC&U throughout the calendar year. **The Grants Administrator will work 60% on this project in Years 1 through 5.**

A 3% salary increase has been included in subsequent grant years. The total request for Other Personnel is $201,818.

### C.  FRINGE BENEFITS
The Fielding federally negotiated fringe benefits rate of 34.5% is applied to all full-time salaries.

Total requested Fringe Benefits is $363,722 for all years.

**Total Personnel Costs: $1,417,991**

Submitted/PI: Orlando L Taylor /Proposal No: 2309127

## D.  EQUIPMENT

None.

## E.  TRAVEL

Travel - $4909/year in Years 1 through 4 and $4910 in Year 5 are requested to support the Executive Director and Deputy Executive Director's visits to Affiliate Institutions participating in CASL research case studies, and the CASL Leadership Caucus and PI Conference.

| Purpose | Traveler (s) | Transportation | Meals and Lodging | Days | Total |
|---|---|---|---|---|---|
| Affiliate Institutions (8 Destinations) | 2 | $500 (airfare) | $350 | 2 | $19,200 |
| Leadership Caucus | 2 | $25 per day Local (parking) | $74 | 3 | $2,376 |
| PI Conference | 2 | $25 per day Local (parking) | $74 | 3 | $2,970 |

## F.  PARTICIPANT SUPPORT COSTS

A total of eighty-four (84) HBCU and non-HBCU STEM faculty and administrators will be invited to the CASL Leadership Caucus offered in Years 1 through 4. Participants will be able to earn up to two continuing education units (CEU) from Fielding Graduate University, the cost is $3,360 (84 participants*2 CEUs*$20 per CEU).

Travel for 84 participants is estimated to be $98,448 over Years 1 through 4 (Airfare is ($450*84 ppl; Lodging is $250 per day *2 nights*84 ppl; Meals is $74 per day*3 days*84 ppl).

| Purpose | Participants | Airfare | Lodging | Meals | Day | Total |
|---|---|---|---|---|---|---|
| Leadership Caucus | 84 | $450 | $250 | $74 | 3 | $98,448 |

## G.  OTHER DIRECT COSTS

**G1: Materials and Supplies -** $4096/year in Years 1 & 2 and $4097 in Years 3 through 5 are requested to support videoconference supplies and duplication required to convene the CASL Leadership Caucus and Strategic Initiatives. **Total Materials and Supplies Costs: $20,483**

**G2: Publication Costs -** $1,800/year are included to publish and disseminate commissioned papers, results from pilot studies, research findings etc. **Total Publication Costs: $9,000**

**G3: Consultants -** $27,500/year is requested in Years 1 through 4 to support the CASL Leadership Caucus, and Strategic Initiatives, and in Year 5 $32,000 will be used to support the TEDx event occurring in year 5. Strategic Initiatives will co-sponsor this event with outreach/knowledge transfer.

2309127

Submitted/PI: Orlando L Taylor /Proposal No: 2309127

In Years 1 through 4 funds are requested to support the CASL Leadership Caucus which includes 3 speakers at $2,000 each, covering travel costs in the amount of $5,250 ($1,750*3 speakers). The speakers will also contribute to the commissioned paper.

| Purpose | Speaker(s) | Amount/ Speaker | Speaker Travel | Total |
|---|---|---|---|---|
| CASL Leadership Caucus (Years 1-4) | 3 | $2,000 | $1,750 | $45,000 |

Strategic Initiatives will engage in one activity per year and as such funds are requested to support a 5-person ad-hoc committee ($1,000*5 ppl) and 4 speakers at $2,000 each in all years of the project. The ad-hoc committee will inform the plan, design, and implementation of the activity which includes identifying speakers.

| Purpose | Ad hoc Committee | Amount/ Ad hoc member | Speaker | Amount/ Speaker | Total |
|---|---|---|---|---|---|
| Strategic Initiatives | 5 | $1,000 | 4 | $2,000 | $65,000 |

In Year 5, Strategic Initiatives will co-sponsor the TEDx event with outreach/knowledge transfer. The estimated cost is $32,000 to cover 3 coaches at $5,000 each to provide coaching and expertise in presentation development for the speakers. There will be 6 speakers and travel is estimated at $1214 per speaker ($7,284). Lastly, funds are needed to cover A/V rental.

| Purpose | Coaches | Amount/ Coach | Speakers | Speaker Travel | A/V Rental | Total |
|---|---|---|---|---|---|---|
| TEDx in Year 5 | 3 | $5,000 | 6 | $1214 | $9716 | $32,000 |

**Total Consultant Costs: $142,000**

**H.  TOTAL DIRECT COSTS - 1,715,828**

**I.  INDIRECT COSTS (F&A)**

Indirect Costs are calculated at Fielding's federally negotiated rate of 35.2% of Modified Total Direct Costs (MTDC).

**J.  TOTAL DIRECT AND INDIRECT COSTS**

The total direct and indirect costs requested for the project period is $2,283,963.

2309127

| Effective 10/04/2021 | NSF CURRENT AND PENDING SUPPORT | OMB-3145-0058 |

**\*PI/co-PI/Senior Personnel Name:**  Camille A. McKayle

**\*Required fields**

**Note:** NSF has provided 15 project/proposal and 10 in-kind contribution entries for users to populate. Please leave any unused entries blank.

**Project/Proposal Section:**

Current and Pending Support includes all resources made available to an individual in support of and/or related to all of his/her research efforts, regardless of whether or not they have monetary value.[1] Information must be provided about all current and pending support, including this project, for ongoing projects, and for any proposals currently under consideration from whatever source, irrespective of whether such support is provided through the proposing organization or is provided directly to the individual. This includes, for example, Federal, State, local, foreign, public or private foundations, non-profit organizations, industrial or other commercial organizations, or internal funds allocated toward specific projects. Concurrent submission of a proposal to other organizations will not prejudice its review by NSF, if disclosed.[2]

[1] If the time commitment or dollar value is not readily ascertainable, reasonable estimates should be provided.
[2] The Biological Sciences Directorate exception to this policy is delineated in PAPPG Chapter II.D.2.

CPS- 1 of 27

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

---

**Projects/Proposals**

**1.** \*Project/Proposal Title :    Broadening Participation Research Center: Center for the Advancement
of STEM Leadership

\*Status of Support :    ⦿ Current  ◯ Pending  ◯ Submission Planned  ◯ Transfer of Support

Proposal/Award Number (if available):  1818425

\*Source of Support:    National Science Foundation

\*Primary Place of Performance :    University of the Virgin Islands

Project/Proposal Start Date (MM/YYYY) (if available) :    09/2018

Project/Proposal End Date (MM/YYYY) (if available) :    08/2023

\*Total Award Amount (including Indirect Costs): $    2,943,686

\*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

| \*Year (YYYY) | \*Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. 2018 | 0.5 | 4. 2021 | 0.5 |
| 2. 2019 | 0.5 | 5. 2022 | 0.5 |
| 3. 2020 | 0.5 | | |

\*Overall Objectives :    1)Enhance broadening participation research; 2) Expand classic STEM
education strategies to include a world-class leader; 3) Develop mainstream
outreach and knowledge transfer outlets.

\*Statement of
Potential Overlap :    No overlap.

CPS- 2 of 27

2309124

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

---

**Projects/Proposals**

**2.** \*Project/Proposal Title :  Broadening Participation Research Center: Center for the Advancement of STEM Leadership

\*Status of Support :    ○ Current  ◉ Pending  ○ Submission Planned  ○ Transfer of Support

Proposal/Award Number (if available):

\*Source of Support:    National Science Foundation

\*Primary Place of Performance :    University of the Virgin Islands

Project/Proposal Start Date (MM/YYYY) (if available) :    09/2023

Project/Proposal End Date (MM/YYYY) (if available) :    08/2028

\*Total Award Amount (including Indirect Costs): $    3,135,628

\*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

| \*Year (YYYY) | \*Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. 2024 | 0.5 | 4. 2027 | 0.5 |
| 2. 2025 | 0.5 | 5. 2028 | 0.5 |
| 3. 2026 | 0.5 | | |

\*Overall Objectives :    1)Examine and determine how and the extent to which leadership broadens the participation of African Americans in STEM; 2) Contribute to the development of next-generation leaders who are able to preserve the legacy of HBCU success; and 3) Position HBCUs at the center of national undergraduate STEM reform discourse.

\*Statement of Potential Overlap :    No overlap.

CPS- 3 of 27

2309124

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

---

**Effective 10/04/2021     NSF CURRENT AND PENDING SUPPORT     OMB-3145-0058**

---

*PI/co-PI/Senior Personnel Name:  Kimarie Engerman

---

**\*Required fields**

**Note:** NSF has provided 15 project/proposal and 10 in-kind contribution entries for users to populate. Please leave any unused entries blank.

**Project/Proposal Section:**

Current and Pending Support includes all resources made available to an individual in support of and/or related to all of his/her research efforts, regardless of whether or not they have monetary value.[1] Information must be provided about all current and pending support, including this project, for ongoing projects, and for any proposals currently under consideration from whatever source, irrespective of whether such support is provided through the proposing organization or is provided directly to the individual. This includes, for example, Federal, State, local, foreign, public or private foundations, non-profit organizations, industrial or other commercial organizations, or internal funds allocated toward specific projects. Concurrent submission of a proposal to other organizations will not prejudice its review by NSF, if disclosed.[2]

---

[1] If the time commitment or dollar value is not readily ascertainable, reasonable estimates should be provided.

[2] The Biological Sciences Directorate exception to this policy is delineated in PAPPG Chapter II.D.2.

CPS- 1 of 27

2309124

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

---

**Projects/Proposals**

**1.** *Project/Proposal Title :   Broadening Participation Research Center: Center for the Advancement of STEM Leadership

*Status of Support :   ⦿ Current   ○ Pending   ○ Submission Planned   ○ Transfer of Support

Proposal/Award Number (if available):   1818425

*Source of Support:   National Science Foundation

*Primary Place of Performance :   University of the Virgin Islands

Project/Proposal Start Date (MM/YYYY) (if available) :   09/2018

Project/Proposal End Date (MM/YYYY) (if available) :   08/2023

*Total Award Amount (including Indirect Costs): $   2,943,686

*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

| *Year (YYYY) | *Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. 2018 | 1.00 | 4. 2021 | 1.00 |
| 2. 2019 | 1.00 | 5. 2022 | 1.00 |
| 3. 2020 | 1.00 | | |

*Overall Objectives :   1)Enhance broadening participation research; 2) Expand classic STEM education strategies to include a world-class leader; 3) Develop mainstream outreach and knowledge transfer outlets.

*Statement of Potential Overlap :   No overlap.

CPS- 2 of 27

2309124

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

---

**Projects/Proposals**

**2.** *Project/Proposal Title :   Broadening Participation Research Center: Center for the Advancement
of STEM Leadership

*Status of Support :   ○ Current  ◉ Pending  ○ Submission Planned  ○ Transfer of Support

Proposal/Award Number (if available):

*Source of Support:   National Science Foundation

*Primary Place of Performance :   University of the Virgin Islands

Project/Proposal Start Date (MM/YYYY) (if available) :   09/2023

Project/Proposal End Date (MM/YYYY) (if available) :   08/2028

*Total Award Amount (including Indirect Costs): $   3,135,628

*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

| *Year (YYYY) | *Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. 2024 | 1.00 | 4. 2027 | 1.00 |
| 2. 2025 | 1.00 | 5. 2028 | 1.00 |
| 3. 2026 | 1.00 | | |

*Overall Objectives :   1)Examine and determine how and the extent to which leadership broadens
the participation of African Americans in STEM; 2) Contribute to the
development of next-generation leaders who are able to preserve the legacy
of HBCU success; and 3) Position HBCUs at the center of national
undergraduate STEM reform discourse.

*Statement of
Potential Overlap :   No overlap.

CPS- 3 of 27

**Page 124 of 226**

2309124

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

**Effective 10/04/2021     NSF CURRENT AND PENDING SUPPORT     OMB-3145-0058**

\*PI/co-PI/Senior Personnel Name:  Nicole Lewis

\***Required fields**

**Note:** NSF has provided 15 project/proposal and 10 in-kind contribution entries for users to populate. Please leave any unused entries blank.

**Project/Proposal Section:**

Current and Pending Support includes all resources made available to an individual in support of and/or related to all of his/her research efforts, regardless of whether or not they have monetary value.[1] Information must be provided about all current and pending support, including this project, for ongoing projects, and for any proposals currently under consideration from whatever source, irrespective of whether such support is provided through the proposing organization or is provided directly to the individual. This includes, for example, Federal, State, local, foreign, public or private foundations, non-profit organizations, industrial or other commercial organizations, or internal funds allocated toward specific projects. Concurrent submission of a proposal to other organizations will not prejudice its review by NSF, if disclosed.[2]

[1] If the time commitment or dollar value is not readily ascertainable, reasonable estimates should be provided.
[2] The Biological Sciences Directorate exception to this policy is delineated in PAPPG Chapter II.D.2.

CPS- 1 of 27

2309124

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

---

**Projects/Proposals**

**1.** *Project/Proposal Title :    Broadening Participation Research Center: Center for the Advancement of STEM Leadership

*Status of Support :    ● Current    ○ Pending    ○ Submission Planned    ○ Transfer of Support

Proposal/Award Number (if available):  1818425

*Source of Support:    National Science Foundation

*Primary Place of Performance :    University of the Virgin Islands

Project/Proposal Start Date (MM/YYYY) (if available) :    09/2018

Project/Proposal End Date (MM/YYYY) (if available) :    08/2023

*Total Award Amount (including Indirect Costs): $    2,943,686

*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

| *Year (YYYY) | *Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. 2018 | 0.00 | 4. 2022 | 2.00 |
| 2. 2019 | 0.00 | 5. 2023 | 2.00 |
| 3. 2020 | 0.00 | | |

*Overall Objectives :    1)Enhance broadening participation research; 2) Expand classic STEM education strategies to include a world-class leader; 3) Develop mainstream outreach and knowledge transfer outlets.

*Statement of Potential Overlap :    No overlap.

CPS- 2 of 27

2309124

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

---

**Projects/Proposals**

**2.** *Project/Proposal Title :     Broadening Participation Research Center: Center for the Advancement of STEM Leadership

*Status of Support :     ◯ Current   ⦿ Pending   ◯ Submission Planned   ◯ Transfer of Support

Proposal/Award Number (if available):

*Source of Support:     National Science Foundation

*Primary Place of Performance :     University of the Virgin Islands

Project/Proposal Start Date (MM/YYYY) (if available) :     09/2023

Project/Proposal End Date (MM/YYYY) (if available) :     08/2028

*Total Award Amount (including Indirect Costs): $     3,135,628

*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

| *Year (YYYY) | *Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. 2024 | 2.00 | 4. 2027 | 2.00 |
| 2. 2025 | 2.00 | 5. 2028 | 2.00 |
| 3. 2026 | 2.00 | | |

*Overall Objectives :

*Statement of
Potential Overlap :

CPS- 3 of 27

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

**Effective 10/04/2021    NSF CURRENT AND PENDING SUPPORT    OMB-3145-0058**

*PI/co-PI/Senior Personnel Name:  David Sul

*Required fields

**Note:** NSF has provided 15 project/proposal and 10 in-kind contribution entries for users to populate. Please leave any unused entries blank.

**Project/Proposal Section:**

Current and Pending Support includes all resources made available to an individual in support of and/or related to all of his/her research efforts, regardless of whether or not they have monetary value.[1] Information must be provided about all current and pending support, including this project, for ongoing projects, and for any proposals currently under consideration from whatever source, irrespective of whether such support is provided through the proposing organization or is provided directly to the individual. This includes, for example, Federal, State, local, foreign, public or private foundations, non-profit organizations, industrial or other commercial organizations, or internal funds allocated toward specific projects. Concurrent submission of a proposal to other organizations will not prejudice its review by NSF, if disclosed.[2]

[1] If the time commitment or dollar value is not readily ascertainable, reasonable estimates should be provided.
[2] The Biological Sciences Directorate exception to this policy is delineated in PAPPG Chapter II.D.2.

CPS- 1 of 27

2309124

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

---

**Projects/Proposals**

**1.** *Project/Proposal Title :    Broadening Participation Research Center: Center for the Advancement of STEM Leadership

\*Status of Support :    ⦿ Current   ◯ Pending    ◯ Submission Planned    ◯ Transfer of Support

Proposal/Award Number (if available):   1818425

\*Source of Support:    National Science Foundation

\*Primary Place of Performance :    University of the Virgin Islands

Project/Proposal Start Date (MM/YYYY) (if available) :    09/2018

Project/Proposal End Date (MM/YYYY) (if available) :    08/2023

\*Total Award Amount (including Indirect Costs): $    2,943,686

\*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

| \*Year (YYYY) | \*Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. 2022 | 6.00 | 4. | |
| 2. 2023 | 6.00 | 5. | |
| 3. | | | |

\*Overall Objectives :    1)Enhance broadening participation research; 2) Expand classic STEM education strategies to include a world-class leader; 3) Develop mainstream outreach and knowledge transfer outlets.

\*Statement of Potential Overlap :    No overlap.

CPS- 2 of 27

2309124

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

---

**Projects/Proposals**

**2.** \*Project/Proposal Title :    Broadening Participation Research Center: Center for the Advancement
of STEM Leadership

\*Status of Support :    ◯ Current  ◉ Pending  ◯ Submission Planned  ◯ Transfer of Support

Proposal/Award Number (if available):

\*Source of Support:    National Science Foundation

\*Primary Place of Performance :    University of the Virgin Islands

Project/Proposal Start Date (MM/YYYY) (if available) :    09/2023

Project/Proposal End Date (MM/YYYY) (if available) :    08/2028

\*Total Award Amount (including Indirect Costs): $    3,135,628

\*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

| \*Year (YYYY) | \*Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. 2024 | 6.00 | 4. 2027 | 6.00 |
| 2. 2025 | 6.00 | 5. 2028 | 6.00 |
| 3. 2026 | 6.00 | | |

\*Overall Objectives :    1)Examine and determine how and the extent to which leadership broadens
the participation of African Americans in STEM; 2) Contribute to the
development of next-generation leaders who are able to preserve the legacy
of HBCU success; and 3) Position HBCUs at the center of national
undergraduate STEM reform discourse.

\*Statement of
Potential Overlap :    No overlap.

CPS- 3 of 27

Submitted/PI: Margaret I Kanipes /Proposal No: 2309125

| Effective 10/04/2021 | NSF CURRENT AND PENDING SUPPORT | OMB-3145-0058 |
|---|---|---|

*PI/co-PI/Senior Personnel Name:  Margaret Kanipes

*Required fields

**Note:** NSF has provided 15 project/proposal and 10 in-kind contribution entries for users to populate. Please leave any unused entries blank.

**Project/Proposal Section:**

Current and Pending Support includes all resources made available to an individual in support of and/or related to all of his/her research efforts, regardless of whether or not they have monetary value.[1] Information must be provided about all current and pending support, including this project, for ongoing projects, and for any proposals currently under consideration from whatever source, irrespective of whether such support is provided through the proposing organization or is provided directly to the individual. This includes, for example, Federal, State, local, foreign, public or private foundations, non-profit organizations, industrial or other commercial organizations, or internal funds allocated toward specific projects. Concurrent submission of a proposal to other organizations will not prejudice its review by NSF, if disclosed.[2]

[1] If the time commitment or dollar value is not readily ascertainable, reasonable estimates should be provided.
[2] The Biological Sciences Directorate exception to this policy is delineated in PAPPG Chapter II.D.2.

CPS- 1 of 27

2309125

Submitted/PI: Margaret I Kanipes /Proposal No: 2309125

---

**Projects/Proposals**

**1.** *Project/Proposal Title : Broadening Participation Research Center: Center for the Advancement of STEM Leadership

*Status of Support :     ⊙ Current   ◯ Pending   ◯ Submission Planned   ◯ Transfer of Support

Proposal/Award Number (if available):   1,966,861.00

*Source of Support:    National Science Foundation

*Primary Place of Performance :    North Carolina A&T State University

Project/Proposal Start Date (MM/YYYY) (if available) :    09/2018

Project/Proposal End Date (MM/YYYY) (if available) :    08/2023

*Total Award Amount (including Indirect Costs): $    1,159,893

*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

| *Year (YYYY) | *Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. 2021 | 1.00 | 4. | |
| 2. 2022 | 1.00 | 5. | |
| 3. 2023 | 1.00 | | |

*Overall Objectives :    1)Enhance broadening participation research; 2) Expand classic STEM education strategies to include a world-class leader; 3) Develop mainstream outreach and knowledge transfer outlets.

*Statement of Potential Overlap :    There is no overlap.

CPS- 2 of 27

2309125

Submitted/PI: Margaret I Kanipes /Proposal No: 2309125

---

**Projects/Proposals**

**2.** \*Project/Proposal Title :    ACE Implementation Project: Data Science and Analytics Advancing STEM Education at North Carolina A&T State University

\*Status of Support :    ⦿ Current  ○ Pending    ○ Submission Planned    ○ Transfer of Support

Proposal/Award Number (if available):  HRD1719498

\*Source of Support:    National Science Foundation

\*Primary Place of Performance :    North Carolina A&T State University

Project/Proposal Start Date (MM/YYYY) (if available) :    06/2017

Project/Proposal End Date (MM/YYYY) (if available) :    05/2023

\*Total Award Amount (including Indirect Costs): $    3,188,850

\*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

| \*Year (YYYY) | \*Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. 2021 | 0.05 | 4. | |
| 2. 2022 | 0.05 | 5. | |
| 3. | | | |

\*Overall Objectives :    This project  seeks to develop and implement an innovative data science and analytics education and research program to train the next generation of undergraduate students to confront the challenges in computational and data-enabled science. The project will be accompanied by an educational research study that will study the impact of faculty development and structures of support through communities of practice on faculty at the HBCU.

\*Statement of Potential Overlap :    There is no overlap.

CPS- 3 of 27

2309125

Submitted/PI: Margaret I Kanipes /Proposal No: 2309125

---

**Projects/Proposals**

---

**3.** *Project/Proposal Title :    Enhancing Science, Technology, Engineering, and Math Educational
Diversity (ESTEEMED) Research Education Experiences

*Status of Support :    ● Current  ○ Pending   ○ Submission Planned   ○ Transfer of Support

Proposal/Award Number (if available):  1 R25 EB031571-01

*Source of Support:    National Institutes of Health

*Primary Place of Performance :    North Carolina A&T State University

Project/Proposal Start Date (MM/YYYY) (if available) :    06/2021

Project/Proposal End Date (MM/YYYY) (if available) :    05/2026

*Total Award Amount (including Indirect Costs): $    1,213,868

*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

| *Year (YYYY) | *Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. 2021 | 0.24 | 4. 2024 | 0.24 |
| 2. 2022 | 0.24 | 5. 2025 | 0.24 |
| 3. 2023 | 0.24 | | |

*Overall Objectives :    The NC A&T ESTEEMED program will employ a persistence framework
that combines an academic support system, early research experiences,
collaborative learning and intrusive advising to cultivate the science identity
of underrepresented minority students. A specific measurable outcome for
the NC A&T ESTEEMED program is to increase the number of students
who successfully complete pathway courses by the end of the sophomore
year.

*Statement of
Potential Overlap :    There is no overlap.

CPS- 4 of 27

2309125

Submitted/PI: Margaret I Kanipes /Proposal No: 2309125

---

**Projects/Proposals**

---

**4.** *Project/Proposal Title :    Broadening Participation Research Center: Center for the Advancement of STEM Leadership

*Status of Support :    ◯ Current  ⬤ Pending  ◯ Submission Planned  ◯ Transfer of Support

Proposal/Award Number (if available):

*Source of Support:    National Science Foundation

*Primary Place of Performance :    North Carolina A&T State University

Project/Proposal Start Date (MM/YYYY) (if available) :    09/2023

Project/Proposal End Date (MM/YYYY) (if available) :    08/2028

*Total Award Amount (including Indirect Costs): $    1,888,348

*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

| *Year (YYYY) | *Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. 2023 | 0.26 | 4. 2026 | 0.26 |
| 2. 2024 | 0.26 | 5. 2027 | 0.26 |
| 3. 2025 | 0.26 | | |

*Overall Objectives :    1)Examine and determine how and the extent to which leadership broadens the participation of African Americans in STEM; 2) Contribute to the development of next-generation leaders who are able to preserve the legacy of HBCU success; and 3) Position HBCUs at the center of national undergraduate STEM reform discourse.

*Statement of Potential Overlap :    There is no overlap.

CPS- 5 of 27

Submitted/PI: Margaret I Kanipes /Proposal No: 2309125

---

**Projects/Proposals**

**5.** *Project/Proposal Title :

*Status of Support :     ○ Current  ○ Pending  ⦿ Submission Planned  ○ Transfer of Support

Proposal/Award Number (if available):

*Source of Support:

*Primary Place of Performance :

Project/Proposal Start Date (MM/YYYY) (if available) :

Project/Proposal End Date (MM/YYYY) (if available) :

*Total Award Amount (including Indirect Costs): $

*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

| *Year (YYYY) | *Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. | | 4. | |
| 2. | | 5. | |
| 3. | | | |

*Overall Objectives :

*Statement of
Potential Overlap :

CPS- 6 of 27

2309125

Submitted/PI: Margaret I Kanipes /Proposal No: 2309125

**Projects/Proposals**

**6.** *Project/Proposal Title :

*Status of Support :    ○ Current  ○ Pending  ● Submission Planned    ○ Transfer of Support

Proposal/Award Number (if available):

*Source of Support:

*Primary Place of Performance :

Project/Proposal Start Date (MM/YYYY) (if available) :

Project/Proposal End Date (MM/YYYY) (if available) :

*Total Award Amount (including Indirect Costs): $

*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

| *Year (YYYY)    *Person Months (##.##) | Year (YYYY)    Person Months (##.##) |
|---|---|
| 1. | 4. |
| 2. | 5. |
| 3. | |

*Overall Objectives :

*Statement of
Potential Overlap :

CPS- 7 of 27

2309125

**Effective 10/04/2021    NSF CURRENT AND PENDING SUPPORT    OMB-3145-0058**

\*PI/co-PI/Senior Personnel Name:  Comfort Okpala

\***Required fields**

**Note:** NSF has provided 15 project/proposal and 10 in-kind contribution entries for users to populate. Please leave any unused entries blank.

**Project/Proposal Section:**

Current and Pending Support includes all resources made available to an individual in support of and/or related to all of his/her research efforts, regardless of whether or not they have monetary value.[1] Information must be provided about all current and pending support, including this project, for ongoing projects, and for any proposals currently under consideration from whatever source, irrespective of whether such support is provided through the proposing organization or is provided directly to the individual. This includes, for example, Federal, State, local, foreign, public or private foundations, non-profit organizations, industrial or other commercial organizations, or internal funds allocated toward specific projects. Concurrent submission of a proposal to other organizations will not prejudice its review by NSF, if disclosed.[2]

[1] If the time commitment or dollar value is not readily ascertainable, reasonable estimates should be provided.
[2] The Biological Sciences Directorate exception to this policy is delineated in PAPPG Chapter II.D.2.

CPS- 1 of 27

Submitted/PI: Margaret I Kanipes /Proposal No: 2309125

---

**Projects/Proposals**

---

**1.** *Project/Proposal Title :    Broadening Participation Research Center: Center for the Advancement of STEM Leadership

*Status of Support :    ● Current  ○ Pending    ○ Submission Planned    ○ Transfer of Support

Proposal/Award Number (if available):  1818459

*Source of Support:    National Science Foundation

*Primary Place of Performance :    North Carolina A&T State University

Project/Proposal Start Date (MM/YYYY) (if available) :    09/2018

Project/Proposal End Date (MM/YYYY) (if available) :    08/2023

*Total Award Amount (including Indirect Costs): $    1,966,861

*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

| *Year (YYYY) | *Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. 2019 | 1.20 | 4. 2022 | 1.20 |
| 2. 2020 | 1.20 | 5. 2023 | 1.20 |
| 3. 2021 | 1.20 | | |

*Overall Objectives :    1)Enhance broadening participation research; 2) Expand classic STEM education strategies to include a world-class leader; 3) Develop mainstream outreach and knowledge transfer outlets.

*Statement of Potential Overlap :    There is no overlap.

CPS- 2 of 27

2309125

Submitted/PI: Margaret I Kanipes /Proposal No: 2309125

---

**Projects/Proposals**

**2.** *Project/Proposal Title :   Broadening Participation Research Center: Center for the Advancement
of STEM Leadership

*Status of Support :       ○ Current  ● Pending   ○ Submission Planned   ○ Transfer of Support

Proposal/Award Number (if available):

*Source of Support:    National Science Foundation

*Primary Place of Performance :    North Carolina A&T State University

Project/Proposal Start Date (MM/YYYY) (if available) :    09/2023

Project/Proposal End Date (MM/YYYY) (if available) :    08/2028

*Total Award Amount (including Indirect Costs): $    1,888,348

*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

| *Year (YYYY) | *Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. 2023 | 1.00 | 4. 2026 | 1.00 |
| 2. 2024 | 1.00 | 5. 2027 | 1.00 |
| 3. 2025 | 1.00 | | |

*Overall Objectives :       1)Examine and determine how and the extent to which leadership broadens
the participation of African Americans in STEM; 2) Contribute to the
development of next-generation leaders who are able to preserve the legacy
of HBCU success; and 3) Position HBCUs at the center of national
undergraduate STEM reform discourse.

*Statement of          There will be no overlap.
Potential Overlap :

CPS- 3 of 27

2309125

Submitted/PI: Margaret I Kanipes /Proposal No: 2309125

**Projects/Proposals**

**3.** *Project/Proposal Title :

*Status of Support :    ⊙ Current    ○ Pending    ○ Submission Planned    ○ Transfer of Support

Proposal/Award Number (if available):

*Source of Support:

*Primary Place of Performance :

Project/Proposal Start Date (MM/YYYY) (if available) :

Project/Proposal End Date (MM/YYYY) (if available) :

*Total Award Amount (including Indirect Costs): $

*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

| *Year (YYYY) | *Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. | | 4. | |
| 2. | | 5. | |
| 3. | | | |

*Overall Objectives :

*Statement of
Potential Overlap :

CPS- 4 of 27

Submitted/PI: Margaret I Kanipes /Proposal No: 2309125

**Projects/Proposals**

**4.** *Project/Proposal Title :

*Status of Support :    ⦿ Current    ◯ Pending    ◯ Submission Planned    ◯ Transfer of Support

Proposal/Award Number (if available):

*Source of Support:

*Primary Place of Performance :

Project/Proposal Start Date (MM/YYYY) (if available) :

Project/Proposal End Date (MM/YYYY) (if available) :

*Total Award Amount (including Indirect Costs): $

*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

| *Year (YYYY) | *Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. | | 4. | |
| 2. | | 5. | |
| 3. | | | |

*Overall Objectives :

*Statement of
Potential Overlap :

CPS- 5 of 27

2309125

Submitted/PI: Margaret I Kanipes /Proposal No: 2309125

**Projects/Proposals**

**5.** *Project/Proposal Title :

*Status of Support :    ◉ Current    ○ Pending    ○ Submission Planned    ○ Transfer of Support

Proposal/Award Number (if available):

*Source of Support:

*Primary Place of Performance :

Project/Proposal Start Date (MM/YYYY) (if available) :

Project/Proposal End Date (MM/YYYY) (if available) :

*Total Award Amount (including Indirect Costs): $

*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

| *Year (YYYY) | *Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. | | 4. | |
| 2. | | 5. | |
| 3. | | | |

*Overall Objectives :

*Statement of
Potential Overlap :

CPS- 6 of 27

2309125

Submitted/PI: Margaret I Kanipes /Proposal No: 2309125

**Projects/Proposals**

**6.** *Project/Proposal Title :

*Status of Support :     ○ Current  ○ Pending  ● Submission Planned  ○ Transfer of Support

Proposal/Award Number (if available):

*Source of Support:

*Primary Place of Performance :

Project/Proposal Start Date (MM/YYYY) (if available) :

Project/Proposal End Date (MM/YYYY) (if available) :

*Total Award Amount (including Indirect Costs): $

*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

| *Year (YYYY) | *Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. | | 4. | |
| 2. | | 5. | |
| 3. | | | |

*Overall Objectives :

*Statement of
Potential Overlap :

CPS- 7 of 27

2309125

**Effective 10/04/2021     NSF CURRENT AND PENDING SUPPORT     OMB-3145-0058**

\*PI/co-PI/Senior Personnel Name: Kelly Mack

**\*Required fields**

**Note:** NSF has provided 15 project/proposal and 10 in-kind contribution entries for users to populate. Please leave any unused entries blank.

**Project/Proposal Section:**

Current and Pending Support includes all resources made available to an individual in support of and/or related to all of his/her research efforts, regardless of whether or not they have monetary value.[1] Information must be provided about all current and pending support, including this project, for ongoing projects, and for any proposals currently under consideration from whatever source, irrespective of whether such support is provided through the proposing organization or is provided directly to the individual. This includes, for example, Federal, State, local, foreign, public or private foundations, non-profit organizations, industrial or other commercial organizations, or internal funds allocated toward specific projects. Concurrent submission of a proposal to other organizations will not prejudice its review by NSF, if disclosed.[2]

[1] If the time commitment or dollar value is not readily ascertainable, reasonable estimates should be provided.
[2] The Biological Sciences Directorate exception to this policy is delineated in PAPPG Chapter II.D.2.

CPS- 1 of 27

2309126

---

**Projects/Proposals**

**1.** *Project/Proposal Title :    Metacommunity for Broadening Participation in STEM Undergraduate Education

*Status of Support :    ⦿ Current  ◯ Pending    ◯ Submission Planned    ◯ Transfer of Support

Proposal/Award Number (if available):  1548226

*Source of Support:   National Science Foundation

*Primary Place of Performance :    American Association of Colleges and Universities

Project/Proposal Start Date (MM/YYYY) (if available) :    09/2015

Project/Proposal End Date (MM/YYYY) (if available) :    08/2023

*Total Award Amount (including Indirect Costs): $    2,497,567

*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

| *Year (YYYY) | *Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. 2015 | 1.80 | 4. 2018 | 1.80 |
| 2. 2016 | 1.80 | 5. 2019 | 1.80 |
| 3. 2017 | 1.80 | | |

*Overall Objectives :    The overall objective of this project is to develop a digital habitat for HBCU-UP principal investigators to share broadening participation best practices, theories, and strategies.

*Statement of Potential Overlap :    There is no potential overlap associated with proposed work or any active or pending proposal or in-kind contribution in terms of scope, budget, or person-months planned or committed to the project by PI Mack.

CPS- 2 of 27

2309126

Submitted/PI: Kelly M Mack /Proposal No: 2309126

---

**Projects/Proposals**

---

**2.** \*Project/Proposal Title : Strategic Transformation: Fostering an Interdisciplinary Community of Practice to Sustain Implementation and Research in Undergraduate STEM Education

\*Status of Support :    ⦿ Current  ◯ Pending  ◯ Submission Planned  ◯ Transfer of Support

Proposal/Award Number (if available): 1645625

\*Source of Support:   National Science Foundation

\*Primary Place of Performance :    American Association of Colleges and Universities

Project/Proposal Start Date (MM/YYYY) (if available) :    09/2018

Project/Proposal End Date (MM/YYYY) (if available) :    08/2023

\*Total Award Amount (including Indirect Costs): $    4,874,379

\*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

| \*Year (YYYY) | \*Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. 2018 | 3.00 | 4. 2021 | 3.00 |
| 2. 2019 | 3.00 | 5. 2022 | 3.00 |
| 3. 202 | 3.00 | | |

\*Overall Objectives :    The overall objective of this project is to bridge the disciplinary divide between STEM faculty practitioners and STEM education researchers and evaluators through intense professional development.

\*Statement of Potential Overlap :    There is no potential overlap associated with proposed work or any active or pending proposal or in-kind contribution in terms of scope, budget, or person-months planned or committed to the project by PI Mack.

CPS- 3 of 27

2309126

---

**Projects/Proposals**

**3.** *Project/Proposal Title :    Center for the Advancement of STEM Leadership

*Status of Support :    ⦿ Current   ○ Pending   ○ Submission Planned   ○ Transfer of Support

Proposal/Award Number (if available): 1818447

*Source of Support:   National Science Foundation

*Primary Place of Performance :    American Association of Colleges and Universities

Project/Proposal Start Date (MM/YYYY) (if available) :   09/2018

Project/Proposal End Date (MM/YYYY) (if available) :    08/2023

*Total Award Amount (including Indirect Costs): $    1,643,000

*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

| *Year (YYYY) | *Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. 2018 | 0.60 | 4. 2021 | 0.60 |
| 2. 2019 | 0.60 | 5. 2022 | 0.60 |
| 3. 2020 | 0.60 | | |

*Overall Objectives :    The overall objective of this project is to implement a robust knowledge translation agenda that supports the examination of the relationship between leadership and the broadening participation outcomes of HBCUs.

*Statement of Potential Overlap :    There is no potential overlap associated with proposed work or any active or pending proposal or in-kind contribution in terms of scope, budget, or person-months planned or committed to the project by PI Mack.

CPS- 4 of 27

2309126

Submitted/PI: Kelly M Mack /Proposal No: 2309126

---

**Projects/Proposals**

**4.** *Project/Proposal Title :    Scaling Support for Non Tenure Track STEM Faculty Through Learning Communities and Design Teams

*Status of Support :    ● Current    ○ Pending    ○ Submission Planned    ○ Transfer of Support

Proposal/Award Number (if available):  1914802

*Source of Support:    National Science Foundation

*Primary Place of Performance :    American Association of Colleges and Universities

Project/Proposal Start Date (MM/YYYY) (if available) :    09/2019

Project/Proposal End Date (MM/YYYY) (if available) :    08/2024

*Total Award Amount (including Indirect Costs): $    2,493,291

*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

| *Year (YYYY) | *Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. 2020 | 0.60 | 4. 2023 | 0.60 |
| 2. 2021 | 0.60 | 5. 2024 | 0.60 |
| 3. 2022 | 0.60 | | |

*Overall Objectives :    The overall objective of this project is to provide non-tenure track STEM faculty with meaningful professional development opportunities that build their capacity to lead institutional change.

*Statement of
Potential Overlap :    There is no potential overlap associated with proposed work or any active or pending proposal or in-kind contribution in terms of scope, budget, or person-months planned or committed to the project by PI Mack.

CPS- 5 of 27

---

**Projects/Proposals**

---

**5.** *Project/Proposal Title :    Supporting a Virtual Community of Practice for Broadening Participation Knowledge Transfer

\*Status of Support :    ⦿ Current   ◯ Pending    ◯ Submission Planned    ◯ Transfer of Support

   Proposal/Award Number (if available): 2102910

\*Source of Support:    National Science Foundation

\*Primary Place of Performance :    American Association of Colleges and Universities

   Project/Proposal Start Date (MM/YYYY) (if available) :    04/2021

   Project/Proposal End Date (MM/YYYY) (if available) :    03/2026

   \*Total Award Amount (including Indirect Costs): $    1,963,712

   \*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

| \*Year (YYYY) | \*Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. 2021 | 1.20 | 4. 2024 | 1.20 |
| 2. 2022 | 1.20 | 5. 2025 | 1.20 |
| 3. 2023 | 1.20 | | |

\*Overall Objectives :    The overall objective of this proposal is to expand a digital habitat for HBCU-UP principal investigators in ways that make their broadening participation findings and innovations available and accessible to mainstream STEM higher education reform.

\*Statement of Potential Overlap :    There is no potential overlap associated with proposed work or any active or pending proposal or in-kind contribution in terms of scope, budget, or person-months planned or committed to the project by PI Mack.

CPS- 6 of 27

Submitted/PI: Kelly M Mack /Proposal No: 2309126

---

**Projects/Proposals**

**6.** *Project/Proposal Title : ADVANCE Partnership: Faculty Online Learning Communities for Gender Equity, Targeting Department Level Change in STEM

*Status of Support :    ⊙ Current  ◯ Pending    ◯ Submission Planned    ◯ Transfer of Support

Proposal/Award Number (if available): 2121858

*Source of Support:    National Science Foundation

*Primary Place of Performance :    American Association of Colleges and Universities

Project/Proposal Start Date (MM/YYYY) (if available) :    09/2021

Project/Proposal End Date (MM/YYYY) (if available) :    08/2023

*Total Award Amount (including Indirect Costs): $    210,626

*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

| *Year (YYYY) | *Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. 2021 | 0.30 | 4. | |
| 2. 2022 | 0.30 | 5. | |
| 3. 2023 | 0.30 | | |

*Overall Objectives :    The overall objective of this project is to develop an online learning community for STEM faculty and administrators to be empowered as institutional change agents in ways that will increase gender diversity in STEM departments.

*Statement of Potential Overlap :    There is no potential overlap associated with proposed work or any active or pending proposal or in-kind contribution in terms of scope, budget, or person-months planned or committed to the project by PI Mack.

CPS- 7 of 27

2309126

Submitted/PI: Kelly M Mack /Proposal No: 2309126

---

**Projects/Proposals**

---

**7.** \*Project/Proposal Title :    Puerto Rican Higher Educaiton Researchers Association, Thriving not just Surviving (HEARTS) Conference

\*Status of Support :    ⦿ Current  ◯ Pending    ◯ Submission Planned    ◯ Transfer of Support

Proposal/Award Number (if available):  2218973

\*Source of Support:    National Science Foundation

\*Primary Place of Performance :    American Association of Colleges and Universities

Project/Proposal Start Date (MM/YYYY) (if available) :    08/2022

Project/Proposal End Date (MM/YYYY) (if available) :    07/2024

\*Total Award Amount (including Indirect Costs): $    34

\*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

| \*Year (YYYY) | \*Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. 2022 | 0.12 | 4. | |
| 2. 2023 | 0.12 | 5. | |
| 3. | | | |

\*Overall Objectives :    The overall objective of this project is to implement a PKAL Regional Network meeting for STEM faculty of the University of Puerto Rico System.

\*Statement of Potential Overlap :    There is no potential overlap associated with proposed work or any active or pending proposal or in-kind contribution in terms of scope, budget, or person-months planned or committed to the project by PI Mack.

CPS- 8 of 27

2309126

Submitted/PI: Kelly M Mack /Proposal No: 2309126

---

**Projects/Proposals**

**8.** *Project/Proposal Title :    Broadening Participation Research Center: Center for the Advancement of STEM Leadership (CASL)

*Status of Support :    ○ Current   ● Pending   ○ Submission Planned   ○ Transfer of Support

Proposal/Award Number (if available):

*Source of Support:   National Science Foundation

*Primary Place of Performance :    American Association of Colleges and Universities

Project/Proposal Start Date (MM/YYYY) (if available) :

Project/Proposal End Date (MM/YYYY) (if available) :

*Total Award Amount (including Indirect Costs): $     1,692,061

*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

| *Year (YYYY) | *Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. 2023 | 0.48 | 4. 2026 | 0.48 |
| 2. 2024 | 0.48 | 5. 2027 | 0.48 |
| 3. 2025 | 0.48 | | |

*Overall Objectives :    The overall objective of this project is to implement a knowledge transfer and outreach agenda that positions the narratives, widsom, and broadening participation codes of excellence of HBCU STEM leaders at the center of mainstream STEM higher education reform discourse.

*Statement of Potential Overlap :    There is no potential overlap associated with proposed work or any active or pending proposal or in-kind contribution in terms of scope, budget, or person-months planned or committed to the project by PI Mack.

CPS- 9 of 27

Submitted/PI: Kelly M Mack /Proposal No: 2309126

**Effective 10/04/2021**     **NSF CURRENT AND PENDING SUPPORT**     **OMB-3145-0058**

**\*PI/co-PI/Senior Personnel Name:** Shanalee Gallimore

**\*Required fields**

**Note:** NSF has provided 15 project/proposal and 10 in-kind contribution entries for users to populate. Please leave any unused entries blank.

**Project/Proposal Section:**

Current and Pending Support includes all resources made available to an individual in support of and/or related to all of his/her research efforts, regardless of whether or not they have monetary value.[1] Information must be provided about all current and pending support, including this project, for ongoing projects, and for any proposals currently under consideration from whatever source, irrespective of whether such support is provided through the proposing organization or is provided directly to the individual. This includes, for example, Federal, State, local, foreign, public or private foundations, non-profit organizations, industrial or other commercial organizations, or internal funds allocated toward specific projects. Concurrent submission of a proposal to other organizations will not prejudice its review by NSF, if disclosed.[2]

[1] If the time commitment or dollar value is not readily ascertainable, reasonable estimates should be provided.
[2] The Biological Sciences Directorate exception to this policy is delineated in PAPPG Chapter II.D.2.

CPS- 1 of 27

2309126

**Projects/Proposals**

**1.** *Project/Proposal Title :   Broadening Participation Research Center: Center for the Advancement fo STEM Leadership (CASL)

*Status of Support :    ○ Current  ● Pending  ○ Submission Planned  ○ Transfer of Support

Proposal/Award Number (if available):

*Source of Support:    National Science Foundation

*Primary Place of Performance :    American Association of Colleges and Universities

Project/Proposal Start Date (MM/YYYY) (if available) :

Project/Proposal End Date (MM/YYYY) (if available) :

*Total Award Amount (including Indirect Costs): $    1,692,061

*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

| *Year (YYYY) | *Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. 2023 | 4.20 | 4. 2026 | 4.20 |
| 2. 2024 | 4.20 | 5. 2027 | 4.20 |
| 3. 2025 | 4.20 | | |

*Overall Objectives :    The overall objective of this project is to implement a knowledge transfer and outreach agenda that positions the narratives, widsom, and broadening participation codes of excellence of HBCU STEM leaders at the center of mainstream STEM higher education reform discourse.

*Statement of Potential Overlap :    There is no potential overlap associated with proposed work or any active or pending proposal or in-kind contribution in terms of scope, budget, or person-months planned or committed to the project by Dr. Gallimore.

CPS- 2 of 27

---

**Effective 10/04/2021      NSF CURRENT AND PENDING SUPPORT      OMB-3145-0058**

---

*PI/co-PI/Senior Personnel Name: Orlando L Taylor

---

*Required fields

**Note:** NSF has provided 15 project/proposal and 10 in-kind contribution entries for users to populate. Please leave any unused entries blank.

**Project/Proposal Section:**

Current and Pending Support includes all resources made available to an individual in support of and/or related to all of his/her research efforts, regardless of whether or not they have monetary value.[1] Information must be provided about all current and pending support, including this project, for ongoing projects, and for any proposals currently under consideration from whatever source, irrespective of whether such support is provided through the proposing organization or is provided directly to the individual. This includes, for example, Federal, State, local, foreign, public or private foundations, non-profit organizations, industrial or other commercial organizations, or internal funds allocated toward specific projects. Concurrent submission of a proposal to other organizations will not prejudice its review by NSF, if disclosed.[2]

---

[1] If the time commitment or dollar value is not readily ascertainable, reasonable estimates should be provided.
[2] The Biological Sciences Directorate exception to this policy is delineated in PAPPG Chapter II.D.2.

CPS- 1 of 27

Submitted/PI: Orlando L Taylor /Proposal No: 2309127

---

**Projects/Proposals**

**1.** *Project/Proposal Title :   PLUS+ME: A Novel Professional Development Approach for HBCU STEM Faculty

*Status of Support :    ● Current   ○ Pending   ○ Submission Planned   ○ Transfer of Support

Proposal/Award Number (if available):  2037514

*Source of Support:   National Science Foundation

*Primary Place of Performance :    Washington, DC

Project/Proposal Start Date (MM/YYYY) (if available) :   01/2021

Project/Proposal End Date (MM/YYYY) (if available) :    12/2023

*Total Award Amount (including Indirect Costs): $    1,270,698

*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

| *Year (YYYY) | *Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. 2021 | 2.40 | 4. | |
| 2. 2022 | 2.40 | 5. | |
| 3. 2023 | 2.40 | | |

*Overall Objectives :   Project seeks to establish a leadership program that supports HBCU and HSI women of color in science, technology, engineering, and mathematics (STEM) fields.

*Statement of   None.
Potential Overlap :

CPS- 2 of 27

2309127

Submitted/PI: Orlando L Taylor /Proposal No: 2309127

---

**Projects/Proposals**

**2.** *Project/Proposal Title :    Broadening Participation Research Center: Center for the Advancement of
STEM Leadership (CASL)

*Status of Support :    ⦿ Current  ◯ Pending   ◯ Submission Planned   ◯ Transfer of Support

Proposal/Award Number (if available):   1818424

*Source of Support:    National Science Foundation

*Primary Place of Performance :    Washington, DC

Project/Proposal Start Date (MM/YYYY) (if available) :    09/2018

Project/Proposal End Date (MM/YYYY) (if available) :    08/2023

*Total Award Amount (including Indirect Costs): $    2,446,147

*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

| *Year (YYYY) | *Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. 2019 | 4.20 | 4. 2022 | 7.20 |
| 2. 2020 | 4.20 | 5. 2023 | 7.20 |
| 3. 2021 | 7.20 | | |

*Overall Objectives :    1)Enhance broadening participation research; 2) Expand classic STEM
education strategies to include a world-class leader; 3) Develop mainstream
outreach and knowledge transfer outlets.

*Statement of    None.
Potential Overlap :

CPS- 3 of 27

**Projects/Proposals**

**3.** *Project/Proposal Title :    A Professional Development Workshop Series for STEM Faculty (SANKOFA)

*Status of Support :    ⦿ Current  ◯ Pending    ◯ Submission Planned    ◯ Transfer of Support

Proposal/Award Number (if available):  1832790

*Source of Support:   National Science Foundation

*Primary Place of Performance :    Washington, DC

Project/Proposal Start Date (MM/YYYY) (if available) :   09/2018

Project/Proposal End Date (MM/YYYY) (if available) :    08/2020

*Total Award Amount (including Indirect Costs): $    767,320

*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

| *Year (YYYY) | *Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. 2019 | 1.20 | 4. 2022 | 1.20 |
| 2. 2020 | 1.20 | 5. 2023 | 1.20 |
| 3. 2021 | 1.20 | | |

*Overall Objectives :    The project aims to implement a state-of-the-art professional development approach through convenings that integrate leadership development, scholarship, coalition building and professional/personal wellness to have a systemic impact on broadening participation.

*Statement of Potential Overlap :    None.

CPS- 4 of 27

**Page 159 of 226**

2309127

Submitted/PI: Orlando L Taylor /Proposal No: 2309127

---

**Projects/Proposals**

**4.** *Project/Proposal Title :    Broadening Participation Research Center: Center for the Advancement of STEM Leadership (CASL)

*Status of Support :    ◯ Current  ⦿ Pending  ◯ Submission Planned  ◯ Transfer of Support

Proposal/Award Number (if available):

*Source of Support:    National Science Foundation

*Primary Place of Performance :    Washington, DC

Project/Proposal Start Date (MM/YYYY) (if available) :    09/2023

Project/Proposal End Date (MM/YYYY) (if available) :    08/2028

*Total Award Amount (including Indirect Costs): $    2,283,963

*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

| *Year (YYYY) | *Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. 2024 | 3.00 | 4. 2027 | 3.00 |
| 2. 2025 | 3.00 | 5. 2028 | 3.00 |
| 3. 2026 | 3.00 | | |

*Overall Objectives :    1)Examine and determine how and the extent to which leadership broadens the participation of African Americans in STEM; 2) Contribute to the development of next-generation leaders who are able to preserve the legacy of HBCU success; and 3) Position HBCUs at the center of national undergraduate STEM reform discourse.

*Statement of Potential Overlap :    No overlap.

CPS- 5 of 27

2309127

| Effective 10/04/2021 | NSF CURRENT AND PENDING SUPPORT | OMB-3145-0058 |
|---|---|---|

\*PI/co-PI/Senior Personnel Name:  Charles McClintock

\***Required fields**

**Note:** NSF has provided 15 project/proposal and 10 in-kind contribution entries for users to populate. Please leave any unused entries blank.

**Project/Proposal Section:**

Current and Pending Support includes all resources made available to an individual in support of and/or related to all of his/her research efforts, regardless of whether or not they have monetary value.[1] Information must be provided about all current and pending support, including this project, for ongoing projects, and for any proposals currently under consideration from whatever source, irrespective of whether such support is provided through the proposing organization or is provided directly to the individual. This includes, for example, Federal, State, local, foreign, public or private foundations, non-profit organizations, industrial or other commercial organizations, or internal funds allocated toward specific projects. Concurrent submission of a proposal to other organizations will not prejudice its review by NSF, if disclosed.[2]

[1] If the time commitment or dollar value is not readily ascertainable, reasonable estimates should be provided.
[2] The Biological Sciences Directorate exception to this policy is delineated in PAPPG Chapter II.D.2.

CPS- 1 of 27

Submitted/PI: Orlando L Taylor /Proposal No: 2309127

---

**Projects/Proposals**

**1.** *Project/Proposal Title :    Broadening Participation Research Center: Center for the Advancement of STEM Leadership

*Status of Support :    ⊙ Current  ○ Pending    ○ Submission Planned    ○ Transfer of Support

Proposal/Award Number (if available):  1818424

*Source of Support:    National Science Foundation

*Primary Place of Performance :    Fielding Graduate University

Project/Proposal Start Date (MM/YYYY) (if available) :    09/2018

Project/Proposal End Date (MM/YYYY) (if available) :    08/2023

*Total Award Amount (including Indirect Costs): $    2,446,147

*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

| *Year (YYYY) | *Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. 2019 | 4.80 | 4. 2022 | 2.00 |
| 2. 2020 | 4.80 | 5. 2023 | 2.00 |
| 3. 2021 | 2.00 | | |

*Overall Objectives :    1)Enhance broadening participation research; 2) Expand classic STEM education strategies to include a world-class leader; 3) Develop mainstream outreach and knowledge transfer outlets.

*Statement of Potential Overlap :    No overlap.

CPS- 2 of 27

2309127

Submitted/PI: Orlando L Taylor /Proposal No: 2309127

---

**Projects/Proposals**

**2.** *Project/Proposal Title :    Broadening Participation Research Center: Center for the Advancement of STEM Leadership

*Status of Support :    ○ Current  ◉ Pending  ○ Submission Planned  ○ Transfer of Support

Proposal/Award Number (if available):

*Source of Support:    National Science Foundation

*Primary Place of Performance :    Fielding Graduate University

Project/Proposal Start Date (MM/YYYY) (if available) :    09/2023

Project/Proposal End Date (MM/YYYY) (if available) :    08/2028

*Total Award Amount (including Indirect Costs): $    2,283,963

*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

| *Year (YYYY) | *Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. 2024 | 2.40 | 4. 2027 | 2.40 |
| 2. 2025 | 2.40 | 5. 2028 | 2.40 |
| 3. 2026 | 2.40 | | |

*Overall Objectives :    1)Examine and determine how and the extent to which leadership broadens the participation of African Americans in STEM; 2) Contribute to the development of next-generation leaders who are able to preserve the legacy of HBCU success; and 3) Position HBCUs at the center of national undergraduate STEM reform discourse.

*Statement of Potential Overlap :    No overlap.

CPS- 3 of 27

---

**Effective 10/04/2021**    **NSF CURRENT AND PENDING SUPPORT**    **OMB-3145-0058**

---

**\*PI/co-PI/Senior Personnel Name:** Nicole Moreland

---

**\*Required fields**

**Note:** NSF has provided 15 project/proposal and 10 in-kind contribution entries for users to populate. Please leave any unused entries blank.

**Project/Proposal Section:**

Current and Pending Support includes all resources made available to an individual in support of and/or related to all of his/her research efforts, regardless of whether or not they have monetary value.[1] Information must be provided about all current and pending support, including this project, for ongoing projects, and for any proposals currently under consideration from whatever source, irrespective of whether such support is provided through the proposing organization or is provided directly to the individual. This includes, for example, Federal, State, local, foreign, public or private foundations, non-profit organizations, industrial or other commercial organizations, or internal funds allocated toward specific projects. Concurrent submission of a proposal to other organizations will not prejudice its review by NSF, if disclosed.[2]

[1] If the time commitment or dollar value is not readily ascertainable, reasonable estimates should be provided.
[2] The Biological Sciences Directorate exception to this policy is delineated in PAPPG Chapter II.D.2.

CPS- 1 of 27

**Projects/Proposals**

**1.** *Project/Proposal Title :    Broadening Participation Research Center: Center for the Advancement
of STEM Leadership

*Status of Support :    ◉ Current  ◯ Pending    ◯ Submission Planned    ◯ Transfer of Support

Proposal/Award Number (if available):  1818424

*Source of Support:    National Science Foundation

*Primary Place of Performance :    Washington, DC

Project/Proposal Start Date (MM/YYYY) (if available) :    09/2018

Project/Proposal End Date (MM/YYYY) (if available) :    08/2023

*Total Award Amount (including Indirect Costs): $    2,446,147

*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

| *Year (YYYY) | *Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. 2020 | 12.00 | 4. 2023 | 12.00 |
| 2. 2021 | 12.00 | 5. | |
| 3. 2022 | 12.00 | | |

*Overall Objectives :    1)Enhance broadening participation research; 2) Expand classic STEM
education strategies to include a world-class leader; 3) Develop mainstream
outreach and knowledge transfer outlets.

*Statement of
Potential Overlap :    No overlap.

CPS- 2 of 27

2309127

Submitted/PI: Orlando L Taylor /Proposal No: 2309127

---

**Projects/Proposals**

**2.** *Project/Proposal Title :    Broadening Participation Research Center: Center for the Advancement
of STEM Leadership

*Status of Support :    ○ Current  ◉ Pending  ○ Submission Planned  ○ Transfer of Support

Proposal/Award Number (if available):

*Source of Support:    National Science Foundation

*Primary Place of Performance :    Washington, DC

Project/Proposal Start Date (MM/YYYY) (if available) :    09/2023

Project/Proposal End Date (MM/YYYY) (if available) :    08/2028

*Total Award Amount (including Indirect Costs): $    2,283,963

*Person-Month(s) (or Partial Person-Months) Per Year Committed to the Project

| *Year (YYYY) | *Person Months (##.##) | Year (YYYY) | Person Months (##.##) |
|---|---|---|---|
| 1. 2024 | 12.00 | 4. 2027 | 12.00 |
| 2. 2025 | 12.00 | 5. 2028 | 12.00 |
| 3. 2026 | 12.00 | | |

*Overall Objectives :    1)Examine and determine how and the extent to which leadership broadens
the participation of African Americans in STEM; 2) Contribute to the
development of next-generation leaders who are able to preserve the legacy
of HBCU success; and 3) Position HBCUs at the center of national
undergraduate STEM reform discourse.

*Statement of
Potential Overlap :    No overlap.

CPS- 3 of 27

2309127

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

## FACILITIES, EQUIPMENT AND OTHER RESOURCES

The Center for the Advancement of STEM Leadership (CASL) will be a distributed research center, among the University of the Virgin Islands (Administrative and Research Cores); North Carolina A&T State University (Education Core); Fielding Graduate University (Administrative and Strategic Initiatives) Cores); and the Association of American Colleges and Universities (Outreach/Knowledge Translation Core). Each partner institution/organization is ideally suited for contributing to the overall success of CASL.

**University of the Virgin Islands (UVI):**

As the only institution of higher learning in the U.S. Virgin Islands and founded in 1962, UVI is a small predominantly undergraduate university with a student population (2022) of 1665 students. It is one of the nation's Historically Black Colleges and Universities (HBCU) and a Land and Sea Grant institution with two campuses, one on St. Thomas and the other on St. Croix. UVI students are comprised of 67% Afro-American, 12% Hispanic, and 74% female and most are commuter students. Student enrollment is 23% College of Science and Mathematics, 22% College of Liberal Arts and Social Sciences, 24% School of Business, 8% School of Education, 14% School of Nursing, and 3% undecided. Graduate programs are 5% of the enrollment and these include Business Administration, Public Administration, Psychology, Teacher Education, and a PhD program in Creativity and Leadership. The Marine and Environmental Science and Mathematics for Secondary Teachers are two additional graduate programs started with support of the Virgin Islands Established Program to Stimulate Competitive Research (VI-EPSCoR) (OIA #1946412). The facilities we have at UVI and the partnerships with NC A&T, Feilding Graduate University, and AAC&U will help create and support a conducive environment for the continued research, facilitation and management of the CASL Center.

UVI's research activities are under the direction of the provost (CASL PI, Camille McKayle). UVI's Office of Research and Public Service supports the university's mission in the areas of public service and research. The unit, which is comprised of research centers such as the Agriculture Experiment Station (AES), the Center for Marine and Environmental Studies (CMES), VI-EPSCoR and others, is recognized as having outstanding, responsive research and outreach programs that strive to improve the quality of life within the Territory. Collectively, the unit manages several institutional research events, providing linkages and support to more than a dozen research centers and institutes. Many of these centers are in one of the five schools and colleges: Business, Education, Liberal Arts and Social Sciences, Nursing, and Science and Mathematics. Research and Public Service also includes the institution's Sponsored Programs office, charged with the responsibility of handling all proposal and award activities and administrative and support systems for faculty in the conduct of sponsored program activities.

Collaborating Units and Infrastructure: Through VI-EPSCoR funding (OIA #1946412), the Virgin Islands Institute for STEM Education Research and Practice (VIISERP) is committed to building capacity and preparing US Virgin Island K-12 students with the skills to be effective members of the Territory's future workforce, including some who will be tasked with addressing the environmental challenges facing the islands. VIISERP coordinates workforce development efforts and brings together a group of skilled researchers to support research-based change in STEM Education. VIISERP will support CASL research faculty and their collaborators in implementing educational research in collaboration with activities at both the University and the Territory's public middle and high schools. In addition, the Institute will facilitate integration of their professional development model, culturally relevant project-based learning, and mentoring based research and practice into the undergraduate STEM curriculum at UVI. It is expected that UVI will be able to contribute human resources infrastructure to the research projects of CASL.

2309124

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

UVI's PhD program in Creative Leadership for Change in partnership with Fielding Graduate University brings intellectual and faculty resources and the creativity model framework to the project. The program's mission is to educate students as business and educational leaders dedicated to the well-being of their communities and to train the next generation of institutional leaders for the USVI and the wider Caribbean. This program draws from many sectors including Education, Business, Public Administration, and Management, and involves research collaboration between existing faculty and higher educational faculty in and around the world. Among the program's faculty are several highly published faculty members in leadership theories and research methods, qualitative research, creativity and innovation, and social justice. Graduate students in this PhD program will serve on the CASL research team.

Other Resources: The CASL Center has close connections to UVI's Office of the Provost, the College of Science and Math, the School of Education, the College of Liberal Arts and Social Sciences and VI-EPSCoR. The Office of the Provost provides dedicated administrative and fiscal support to the research component of the Center and three of CASL's current researchers are faculty within the College of Liberal Arts. Through its collaboration with VI-EPSCoR, the CASL Center also benefits from data management, oversight, and support.

2309124

Submitted/PI: Margaret I Kanipes /Proposal No: 2309125

## FACILITIES, EQUIPMENT & OTHER RESOURCES

### North Carolina Agricultural and Technical State University (NC A&T)

North Carolina Agricultural and Technical State University, the nation's largest public HBCU, had an enrollment of 13,487 in Fall 2022. The University has the largest College of Agriculture and Environmental Sciences among 1890s land-grant institutions. NC A&T leads the nation in the number of undergraduate, masters, and doctoral engineering degrees awarded to African Americans and is the leading producer of African American female engineers at the baccalaureate level. It is also the largest producer of African- American psychology undergraduates. True to its heritage, NC A&T is home to the largest agricultural school among HBCUs and is the nation's second-largest producer of minority agricultural graduates. In 2008, the university was awarded a National Science Foundation Engineering Research Center grant for biomedical engineering and nano-bio applications research.

An 1890 land-grant doctoral research institution with a distinction in STEM and commitment to excellence in all disciplines, North Carolina A&T creates innovative solutions that address the challenges and economic needs of North Carolina, the nation and the world. To achieve its vision and mission, NC A&T has set its long-term course via its university-wide strategic plan, A&T Preeminence: Taking the Momentum to 2023. In addition, a recent academic reorganization has positioned the University to meet the strategic plan's objectives and increase its competitiveness in the global marketplace while preparing its graduates for 21st -century careers. Followed by the implementation of the Preeminence 2023 strategic plan launched in 2011 to further transform the university into a premier research-intensive, STEM-focused institution.

NC A&T is accredited by the Southern Association of Colleges and Schools Commission on Colleges (SACSCOC) to award baccalaureate, masters, and doctoral degrees. In 2015, the University was awarded Community Engagement Classification by the Carnegie Foundation for the Advancement of Teaching. Academic Programs: The University offers 54 undergraduate degree programs (with 29 minors) and 30 master's degree programs. Six of its eleven Ph.D. programs are in engineering (mechanical, electrical, industrial, computer science, computational science and engineering, and nanoengineering). North Carolina A&T ranks third in the number of degrees conferred to African Americans and ranks first in the nation in the number of science, technology, engineering, and mathematics (STEM) degrees awarded to African Americans. It is the top public HBCU ranked by the U.S. News & World Report's 2021 Best Colleges rankings. Its College of Engineering ranks number 1 for the number of degrees awarded to African Americans, and the School of Agriculture and Environmental Sciences is the largest among HBCUs. It is the number 4 institution of origin for African American PhDs in the natural sciences and engineering.

Since its inception, NC A&T has played a vital national role in training underrepresented minorities (URMs) in STEM. The university has grown from its initial focus as a teaching institution, and is currently classified by the Carnegie Foundation as a doctoral high research institution. It offers 11 Ph.D. programs in mechanical, electrical and industrial engineering, computational science and engineering, energy and environmental systems, nano-science and nano-engineering, and leadership studies.

NC A&T ranks third in sponsored programs, among public universities in the state, after the University of North Carolina at Chapel Hill and North Carolina State University. North Carolina A&T supports its research enterprise through a Division of Research and Economic Development (DORED). Dr. Eric Muth serves as the Vice Chancellor of DORED. The Division provides services to faculty, student researchers, current research partners, funding agencies and economic development agencies. The Division also provides support through six major offices: a) Research Services and Project management,

2309125

Submitted/PI: Margaret I Kanipes /Proposal No: 2309125

b) Research Compliance and Ethics, c) Sponsored Programs, d) Contracts and Grants e) Outreach and Economic Development and f) Undergraduate Research. Sponsored research activities at NC A&T expanded significantly in fiscal year 2022, supporting $97.3 million in awards. The Division works directly with its Colleges through a Council of Associate and Assistant Deans, which advises DORED on limited-submission grant opportunities, assists in creating policies, and generally provides counsel to the Vice Chancellor. This Division will be pivotal to CASL with regard to overall program management, compliance and fiscal accountability.

***Collaborating Units and Infrastructure***: NC A&T is home to two major programs that contribute significantly to STEM leadership that will be major resources for CASL. These include (1) a PhD Program in Leadership Studies, and (2) a recently completed NSF ADVANCE IT project. The PhD program in Leadership Studies (LEST) is an interdisciplinary program that draws on a broad range of disciplines, including psychology, sociology, history, political science, anthropology, cultural studies, philosophy, education, military studies, health and social welfare and religious studies. As one of the largest PhD programs on campus, many LEST students are pursuing interdisciplinary studies in STEM academic units and advanced STEM-related leadership roles and careers. The PhD in Leadership Studies at A&T also has a STEM Leadership concentration that aligns very well with CASL. Moreover, the University was also home to the prestigious NSF-supported ADVANCE-IT program designed to catalyze university-wide systemic changes to increase the representation of women at all levels. The NC A&T ADVANCE IT project facilitated dynamic transformations that (1) promotes equity and reduces barriers for the recruitment and advancement of women at all academic levels; (2) fosters greater self-efficacy for women in the areas of scholarship and engagement; and (3) informs best practices for the advancement of women through a deeper understanding of the roles of gender and gender/race intersectionality.  The efforts of the ADVANCE-IT program led to the creation of the NC A&T Faculty Commons which currently supports faculty development, teaching, and community engagement.

Submitted/PI: Kelly M Mack /Proposal No: 2309126

## FACILITIES – AAC&U

Should CASL be funded, AAC&U will take full advantage of the facilities and other resources it has available to achieve the overall goal and objectives of CASL. A description of those facilities and resources is provided below.

AAC&U is the leading national association concerned with the quality, vitality, and public standing of undergraduate education. Its members are committed to extending the advantages of a liberal education to all students, regardless of social identity, socioeconomic status, academic specialization or intended career. Founded in 1915, AAC&U now comprises more than 1,300 member institutions—including accredited public and private colleges, community colleges, research universities, and comprehensive universities of every type and size. Through its publications, meetings, public advocacy, and programs, AAC&U provides a powerful voice for undergraduate STEM education and an influential catalyst for educational improvement and reform. At AAC&U, the proposed CASL will be provided with:

**Office Space.** The proposed CASL Knowledge Transfer/Outreach Unit will be housed in the AAC&U Office of Undergraduate STEM Education, which has approximately 800 square feet of space. The office contains appropriate items of furniture for carrying out the goals and objectives related to knowledge transfer and outreach. Additionally, the office is equipped with a file cabinet and drawers that can be locked and accessed only by the PI for the protection of CASL information and data.

**Computer.** The Office of Undergraduate STEM Education, where CASL will be housed at AAC&U, is equipped with six fully functional workspaces, each outfitted with DELL Optiplex computers, dual accompanying monitors and wireless keyboards. Two of these office spaces will be available for the CASL PI (Kelly Mack) and Knowledge Transfer/Outreach Director, (Shanalee Gallimore). Since mandatory social distancing orders related to COVID-19, AAC&U has provided all staff with full access to office computer devices and accessories both in office and at home, shared folders, and an intranet to carry out work duties. AAC&U IT staff is on call to troubleshoot any technical issues that may arise.

**Project Kaleidoscope.** In 2010, AAC&U merged with Project Kaleidoscope (PKAL), which is now the STEM higher education reform center of AAC&U. Since its founding in 1989, PKAL has been one of the leading advocates in the United States for transforming undergraduate STEM teaching and learning. Dedicated to empowering STEM faculty to graduate more students in STEM fields who are competitively trained and liberally educated, PKAL has, to date, empowered an extensive network of over 7,000 STEM faculty, researchers, and administrators committed to the principles, practices, and partnerships that advance cutting-edge, integrative STEM higher education for all students. As such, PKAL offers AAC&U tremendous brokering power in collecting, synthesizing, and disseminating HBCU STEM stakeholder community knowledge to higher education, at large. The members of and contributors to PKAL serve as a viable resource for recruiting culturally responsive content experts, professional presentation coaches, discussion facilitators, presenters, and social media influencers.

2309126

Submitted/PI: Orlando L Taylor /Proposal No: 2309127

## FACILITIES, EQUIPMENT & OTHER RESOURCES

**Fielding Graduate University (Fielding)**

Fielding Graduate University (Fielding) is a private, nonprofit university offering distributed graduate education, which combines distance-based doctoral education with face-to-face instruction. Fielding has awarded nearly 700 doctoral degrees over the past 5 years, in the fields of clinical psychology and media psychology, infant and early childhood development, human and organizational development, and educational leadership and change. These graduates have held a wide range of positions, post-graduation, including careers as researchers, licensed practicing psychologists, educators, consultants, and administrators. Since its founding in 1974, Fielding's core values and deep commitments have included pursuit of social justice and the use of theory and research grounded in principles of social justice as the foundation for preparing agents of change to address societal issues. Fielding is considered one of the nation's leading graduate schools focused on adult learners within a competency-based educational environment.

In addition to a mission, vision, and tradition of social justice, Fielding's academic programs contribute to an innovative approach to the scholarship and practice of leadership, including academic leadership. Its approach to doctoral education allows students to draw on experiential, practical approaches gained in professional careers to apply toward the understanding and development of leadership frameworks. Within its School of Leadership Studies, which offers doctoral degrees in Human Development, Organizational Development and Change, and Educational Leadership, students can concentrate in Leadership of Higher Educational Systems, Leadership for Social Justice, Community College Leadership, and Coaching. In addition to these doctoral programs, Fielding offers an accredited Evidence-Based Coaching (EBC) graduate certificate; and houses the Marie Fielder Center for Democracy, Leadership and Education. Since 2017, Fielding Graduate University has partnered with the University of the Virgin Islands to offer a doctoral program in Creative Leadership for Innovation and Change. This program offers extensive leadership knowledge toward developing innovative practices in leading institutions and other complex human organizations and program participants in the Organizational Development and Leadership Track receive a PhD from UVI and a graduate certificate from Fielding Graduate University. Also in 2019, The University of the District of Columbia (UDC), an HBCU, became the first in the nation to offer an innovative doctoral degree program exclusively focused on developing 21st-century leaders for urban communities, a Ph.D. in urban leadership and entrepreneurship. This program is also a partnership with Fielding Graduate University.

Beyond its own programs, Fielding has established strategic collaborations with the Association of American Colleges and Universities (AAC&U) and the Society of STEM Women of Color, Inc. (SSWOC) that capture and build upon legacies of commitment to inclusive excellence and holistic approaches to leadership development.

Fielding has had a longstanding interest and commitment to advancing broadening participation and leadership in academic and non-academic STEM disciplines. Over the past several years, for example, dissertations have been produced by Fielding doctoral students on such relevant topics as the advancement of Black women in academic leadership at predominantly white institutions and the influence of the media portrayal of STEM occupations on women's STEM career goals. It is also important to note that a significant cadre of students with undergraduate degrees in STEM disciplines have pursued Ph.D. degrees in organizational leadership at Fielding. The contributions of these efforts to the leadership knowledge base will serve not only to inform the curriculum of the CASL Education Core, but also to advance the field of academic leadership.

Fielding's faculty members represent a breadth of scholarship and practice within the fields of psychology, human and organizational development, and educational leadership and change. Research engagement is an integral part of faculty roles and is part of the expectation of faculty.

The Marie Fielder Center for Democracy, Leadership and Education, founded in 2016, houses programs that have grown out of the CASL Education Core. This Center is named in honor of the late Marie Fielder, a nationally recognized African American educational and civic leader in the late 20th century and a member of Fielding's founding faculty. The Marie Fielder Center selects and sponsors Fielder Fellows, doctoral students whose scholarly work intersects with projects of social change.

Fielding Graduate University supports faculty and student research through its Office of Research and Scholarship, housed in the Office of the Provost in order to advance student and faculty research development, secure funding, assist with project management, and represent faculty interests both inside and outside of the University. The University provides Faculty Research Grants of up to $5,000 per investigator through a competitive process; these grants assist faculty in obtaining pilot data for external grant funding, support graduate research assistants, and promote faculty research professional development. Fielding facilitates research through its Office of Sponsored Programs, which supports researchers from the inception of an idea through proposal submission, and then coordinates with offices across the university to provide post-award support. The Office of Sponsored Programs and the Office of Finance provide pre- and post-award services to faculty and staff university-wide. Fielding's Institutional Review Board (IRB) administers human subjects review and requires research ethics training of all institutional investigators.

The Dr. Dianne Kipnes Library at Fielding is a 100% digital collection comprised of over 300,000 eBooks, 60,000 scholarly journal titles, thousands of dissertations and streaming video resources. Librarians are available for consultation to assist students and faculty with developing research strategies and identifying relevant information sources. In addition to individual consultations, librarians also offer instructional sessions about library research and resources, maintain a broad collection of help resources in various formats, process interlibrary loan lending and borrowing requests via the RapidILL resource sharing network, assist with citation management software such as Mendeley and Zotero, and maintain a self-paced library skills training course created in the Moodle learning management system.

Fielding Graduate University has a Washington, DC Office located on the campus of The University of the District of Columbia. This provides Fielding and its partners key access to potential strategic collaborators, companies, governmental agencies and lawmakers. In addition to the staff members in this office, it houses the Associate Provost for Research & Scholarship, Dr. Katie McGraw, who leads the Office of Sponsored Programs and the Distinguished Senior Advisor to the President, Dr. Orlando Taylor.

## DATA MANAGEMENT PLAN

According to the International Data Corporation, cloud computing provides the foundation for faster access to digital infrastructure and platform technologies, therefore, the Center for the Advancement of STEM Leadership (CASL) will take advantage of cloud-based solutions by continuing to host all its data using cloud computing (Villars, 2021). There are two main types of CASL data generated from this project, project documentation data and research data. Project documentation data consists of meeting notes, annual reporting data, training materials, education curriculum, and administrative and project management files. CASL research data consists of IPEDs aggregate data and in-depth interviews, and case studies derived from up to 4 HBCUs per year throughout the project period or 12 HBCUs across years 2-4 of the project. CASL will host its project documentation data with Dropbox Business, an online cloud-storage solution and Trello, a web-based project management tool. CASL research data will be stored using MS Azure file share and SQL server cloud-based tools and SurveyMonkey Enterprise, an online survey tool application.

CASL will securely store all project documentation in Dropbox Business. Dropbox Business is a file hosting service that offers cloud storage, file synchronization, personal cloud, and client software. The Dropbox solution brings files together in one central place for easy access. CASL users will have as much space as needed (there is no cap on storage space for Dropbox Business users) and advanced sharing and collaboration tools. Dropbox Business also supports cloud content collaboration with other cloud applications and will allow CASL data to be securely uploaded, stored, and shared across all platforms using a distributed infrastructure with layers of protection and support for standards and regulations.

CASL will manage the project using Trello. Trello is a web-based project management tool that helps keep members updated through email notifications, activity logs and task assignments. Trello's interface allows in-line editing and has drag-and-drop functionality which allows for customization of lists and real time collaboration between CASL employees. There are Trello Apps for all devices that enable instant onscreen project changes. Some of Trello's major features include easy data organization with tags, labels, and categories; drag and drop functionality; easy uploading of files and attachments from Dropbox; and data filtering.

CASL will store its in-depth interview and case study data in MS Azure file and its IPEDs aggregate data in MS Azure SQL server. Azure is a comprehensive set of cloud services that can be used to build, deploy, and manage applications through Microsoft's global network of datacenters. This cloud platform provides CASL with integrated tools, development and operations, and management support. Azure uses Microsoft's SQL Server technology to provide a relational database, allowing CASL users to either access a SQL database on its cloud, or host SQL server instances on virtual machines. CASL's raw and de-identified interview and case study files that are in either audio, video, and word document format will also be hosted and managed in this environment.

CASL will also use SurveyMonkey Enterprise for its case-study surveys and data analysis. Survey Monkey is an online survey development cloud-based software tool that allows users to create their own surveys using question format templates. CASL will have the ability to design custom surveys collaboratively online, share multiple surveys to a workgroup, and set user roles and permissions. Survey Monkey uses an account verification process to ensure all survey data is secure and all data is securely stored in industry standard data centers. Survey Monkey is HIPAA compliant and can support data governance and data privacy best practices. Survey data can be integrated with the latest reporting and analytics tools.

**Data Security**
CASL's project documentation and research data will be secured with the latest privacy and compliance features within cloud-based technology and in accordance with current industry standards. This will be done through the ability to manage and control identity and user access.  CASL users will be given

usernames and passwords and will be required to login to the Dropbox, MS Azure, Trello, and/or Survey Monkey web-based portals to upload or obtain data. In addition, CASL participants will have access that is in accordance with their roles and responsibilities. All CASL data will be encrypted on its servers as data is inputted or uploaded and in its data storage to prevent cyber hacking. The link between participants' names and study ID numbers will be kept in a separate electronic file in MS Azure files share application (using password protected computers that are kept in locked offices when not in use), ensuring that all data prepared for analysis are de-identified. Directly identifying information will never be maintained in the same files. All paper data will be stored in locked file cabinets in locked lab/storage space accessible only to research staff on the St. Croix campus. Whenever possible, paper data will only be labeled with the participant's study ID. Any direct identifiers will be redacted from paper data as soon as it is processed for data entry. All electronic data will be stripped of participant names and other identifiable information such as addresses, and emails. Moreover, the Data Manager, specifically identified for this project, will have protected administrative access to manage CASL's cloud-based server environment.

## Data Management

### 1. Types of Data Produced
The majority of CASL data collected is a list of fieldwork interviews and their core properties along with transcriptions of interviews and survey data. Other types of data collected to be stored are project documentation data, e.g., meeting notes, annual reporting data, training materials, education curriculum, and administrative files. Another form of data includes 30 GB of IPEDs aggregated data which is manipulated for visualization reporting.

### 2. Data and Metadata Standards
CASL project documentation and research data and their metadata will consist of contextual information about the data in a text-based document to be stored in Dropbox Business and MS Azure file share application. CASL IPEDs data will be stored and queried in Azure's SQL Server. These data types will be defined in either Transact-SQL or the Microsoft .NET Framework.

### 3. Access and Sharing
Only authorized CASL users, tied to their roles and responsibilities, will have secure access through a web-based interface with user authentication where it can be visualized and queried. The interview and case study data collected as part of the project will be available for sharing in raw or aggregate form with only researchers who are authorized through the university's IRB process. Authorized IRB researchers will be required to sign a confidentiality agreement to protect the identity and privacy of individuals who participate in CASL research. Any individual level data will be de-identified before sharing with non-IRB approved researchers. Demographic data may only be shared at an aggregated level as needed to maintain confidentiality. Sharing of the data will be based on policy set forth by the CASL Steering Committee.

### 4. Re-Use, Distribution
Access to CASL databases and associated web-based software tools generated under the project will be available for educational, research, and non-profit purposes. Such access will be provided using web-based applications, as appropriate. Materials generated from this project will be disseminated in accordance with the university, affiliate institutions, and NSF policies. This information will be described in the metadata and will be used as part of the outreach and knowledge transfer portion of the project. Intended and foreseeable users of the data are CASL Visiting Scholars.

### 5. Archiving and Preservation
CASL data will be preserved for up to10 years in Dropbox Business and longer-term in the university's Azure's cloud environment. An abstract will be submitted with the datasets that describe their original context and any potentially relevant project information. This will make it easier for CASL participants to reference archived project data. The University of the Virgin Islands will be responsible for preparing data for long-term preservations as well as disaster recovery.

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

## DESCRIPTION OF PARTNERING INSTITUTIONS

### The University of the Virgin Islands (UVI)

UVI is a public, open admissions, land and sea grant HBCU that significantly contributes to the number of Black baccalaureates and doctorates in STEM. It also offers a Ph.D. program in Creative Leadership in collaboration with Fielding Graduate University, launched in 2017. UVI has had funding in three prior cycles of the NSF HBCU-UP program, which have resulted in the development of a conceptual model for student social and academic integration into STEM. As the Lead Institution, UVI will be essential in integrating an HBCU legacy of success in leading complex, institution-wide broadening participation efforts into the overall coordination of CASL units. The broadening participation success of UVI, coupled with its highly-acclaimed Creative Leadership program, makes this institution uniquely poised to serve as the administrative core of a broadening participation research center on leadership.

### North Carolina A&T State University (NC A&T)

North Carolina A&T State University is a public, doctoral/research university and the nation's largest producer of African American undergraduate, master's, and doctoral degrees in engineering. What makes it uniquely suitable for CASL is its doctoral program in Leadership Studies, which includes a concentration in STEM Leadership. As an institution that has also had funding in three HBCU-UP funding cycles, NC A&T will serve as the primary collaborative institution with UVI to complement and provide synergistic redundancy for broadening participation research and development activities. In addition to its collaborative and redundancy role with UVI, NC A&T will be responsible for partnering with Fielding Graduate University to ensure that there is an effective transfer of theoretical knowledge about leadership into actual leadership practices that can be adapted for broadening participation at a wide range of institutions.

### Fielding Graduate University (Fielding)

Fielding is a private, nonprofit university recognized as a leading graduate institution for adult learners within a competency-based and distributed doctoral education environment, combining distance-based and face-to-face instruction. Over the past five years, Fielding has awarded nearly 700 doctorates, several to individuals conducting research on leadership related to the STEM disciplines. Fielding currently has several active HBCU initiatives that link it to many HBCUs, including one that enhances leadership skills for STEM women of color. It also partners with two HBCUs in support of their Ph.D. programs in Leadership Studies – the University of the Virgin Islands and the University of the District of Columbia where, in addition, its Washington, DC offices are also located. For CASL, Fielding will serve as the US mainland administrative hub, operating from its Washington, DC offices on the UDC campus. As such, Fielding will bring the offices of CASL PIs into close relationship, and serve as the point of coordination between them and CASL's main administrative office at UVI. It will also share resources from its nationally recognized School of Leadership Studies with AAC&U to advance CASL Outreach/Knowledge Transfer activities.

### American Association of Colleges and Universities (AAC&U)

AAC&U is a national professional higher education association that counts among its membership over 900 colleges and universities of all Carnegie types. Its Project Kaleidoscope (PKAL) is regarded as one of the nation's leading advocates and catalysts of STEM higher education reform. Within CASL, AAC&U/PKAL assume primary responsibility for all Outreach/Knowledge Transfer activities. Specifically, through its premier publications, meetings, public advocacy, programs, and virtual

2309124

platforms, AAC&U/PKAL will heighten the visibility of CASL and its HBCU community, and offer a robust platform for convening and connecting HBCU and non-HBCU colleagues across the country. In addition, through AAC&U's NSF-funded STEM Central, an internet-based platform that serves as a digital habitat for over 4,000 STEM faculty. CASL will serve as a repository of information and a forum for idea and resource sharing within mainstream STEM higher education reform.

## CASL Affiliate Institutions

Currently, 67 4-year HBCUs have agreed to serve as CASL Affiliate Institutions representing private, public, graduate, and solely undergraduate programs throughout the United States. If funded, CASL will invite a cohort of 2-year HBCUs to become Affiliate Institutions and to participate in all CASL components. Collectively, CASL Affiliate Institutions have agreed to be available to participate in proposed CASL research and development activities described herein and advance the overall mission of CASL. They will also cooperate with CASL in making Education and Knowledge Transfer opportunities designed to broaden participation in STEM available at no cost to their respective STEM faculties and administrators. CASL's Affiliate institutions, through their faculties and administrators, will be essential to CASL's goal of documenting leadership behaviors and strategies that have catapulted HBCUs into becoming national leaders in producing STEM graduates (and sending many onward to earn STEM

PhD's), as well as emerging trends at these institutions in preparing new generations of STEM leaders at HBCUs. Additionally, CASL will establish mechanisms for Affiliate Institution faculty and administrators to offer ideas and feedback required to ensure CASL's responsiveness and effectiveness in regularly informing the HBCU community, and the STEM higher education reform community at large, of emerging best practices for enhancing leadership in broadening participation in STEM. As such CASL's Affiliate Institutions create a valuable community of scholars influencing American undergraduate STEM education.

### List of CASL Affiliate Institutions

1. Alabama A&M University
2. Alabama State University
3. Albany State University
4. Alcorn State University
5. Allen University
6. Benedict College
7. Bennett College
8. Bethune-Cookman University
9. Bowie State University
10. Central State University
11. Claflin University
12. Clark Atlanta University
13. Clinton College
14. Coppin State University
15. Delaware State University
16. Dillard University
17. Elizabeth City State University
18. Fayetteville State University
19. Fisk University
20. Florida A&M University
21. Florida Memorial University
22. Fort Valley State University
23. Grambling State University
24. Hampton University
25. Harris-Stowe State University
26. Huston-Tillotson University
27. Jackson State University
28. Jarvis Christian University
29. Johnson C. Smith University
30. Kentucky State University
31. Lane College
32. Lincoln University of Pennsylvania
33. Lincoln University
34. Livingstone College
35. Miles College
36. Mississippi Valley State University
37. Morehouse College
38. Morgan State University
39. Norfolk State University
40. North Carolina A&T State University
41. North Carolina Central University
42. Oakwood University
43. Philander Smith College
44. Prairie View A&M University
45. Rust College
46. Saint Augustine's University
47. Shaw University
48. South Carolina State University
49. Southern University A&M College
50. Southern University of New Orleans
51. Spelman College
52. Stillman College
53. Texas College
54. Texas Southern University
55. Tougaloo College
56. Tuskegee University
57. University of Arkansas at Pine Bluff
58. University of Maryland Eastern Shore
59. University of the District of Columbia
60. University of the Virgin Islands
61. Virginia State University
62. Virginia Union University
63. Voorhees College
64. Wiley College
65. Wilberforce University
66. Winston Salem State University
67. Xavier University of Louisiana

2309124

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

## CASL TIMELINE

To fulfill its goals and objectives, CASL will implement a bold timeline that prioritizes its activities and contributes to an accelerated schedule for advancing broadening participation research. Even though they are occurring simultaneously and largely dependent on each other, CASL activities are listed separately (below) by Core component.

| TIMELINE | Year 1 | | | | Year 2 | | | | Year 3 | | | | Year 4 | | | | Year 5 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Q1:Sep/Dec; Q2:Jan/Mar; Q3:Apr/Jun; Q4:Jul/Aug | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 |
| **Administration** | | | | | | | | | | | | | | | | | | | | |
| Identify, hire all Administrative and Research Personnel | x | x | | | | | | | | | | | | | | | | | | |
| Identify Graduate Students | x | x | | | | | | | | | | | | | | | | | | |
| Initial Strategic Planning Meeting | x | | | | | | | | | | | | | | | | | | | |
| Convene Steering Committee Meetings | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x |
| Annual Strategic Planning Meetings | | | x | | | | x | | | | x | | | | x | | | | x | |
| Convene External Advisory Committee Meetings | | x | | | | | x | | | | x | | | | x | | | | x | |
| **Research** | | | | | | | | | | | | | | | | | | | | |
| Prepare, Submit and Acquire all Necessary IRB Approvals | x | | | | | | | | | | | | | | | | | | | |
| Research Theme I: Development, Testing and Calibration of Soul of STEM Leadership Assessment | x | x | x | x | x | x | x | x | | | | | | | | | | | | |
| Research Theme II: Aim 1, Study 1A (Case Study) | | | | | | x | x | x | | | | | | | | | | | | |
| Research Theme II: Aim 1, Study 1B (Correlational Study) | | | | | x | x | | | | | | | | | | | | | | |
| Research Theme II: Aim 2, Study 2A (Case Study) | | | | | | | | | | x | x | x | | | | | | | | |
| Research Theme II: Aim 2, Study 2B (Correlational Study) | | | | | | | | | x | x | | | | | | | | | | |
| Research Theme II: Aim 3, Study 3A (Case Study) | | | | | | | | | | | | | | x | x | x | | | | |
| Research Theme II: Aim 3, Study 3B (Correlational Study) | | | | | | | | | | | | | x | x | | | x | x | | |
| Expand CASL Databases | | | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x |
| Visiting Scholars/Affiliate Researcher Studies Ongoing and Published | | | | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x |
| Conference Presentations and Publications | | | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x |
| **Education** | | | | | | | | | | | | | | | | | | | | |
| Develop and/or Refine Short Courses Curriculum from Research Themes | x | x | | | x | | | | x | | | | x | | | | x | | | |
| Recruit STEM Leaders for Short Courses | | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | |
| Conduct Short Courses | | x | x | x | | x | x | x | | x | x | | | x | x | | | x | x | |
| Leadership Academy Curriculum Designed | | | | | x | x | | | x | x | | | | | | | | | | |
| Recruit and Identify STEM Leaders for the Leadership Academy | | | | | x | | | | x | | | | | | | | | | | |
| Conduct Leadership Academy | | | | | | | | | | | x | | | | | | | | x | |
| Education Research National Conference Presentation and Publication | | | | | | | | | | | | | x | x | x | | | | | |

2309124

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

| TIMELINE (Cont.) | | Year 1 | | | | Year 2 | | | | Year 3 | | | | Year 4 | | | | Year 5 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Q1: Sep/Dec; Q2: Jan/Mar; Q3: Apr/Jun; Q4: Jul/Aug | | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 | 1 | 2 | 3 | 4 |
| Outreach/KTO | Develop and Refine CASL Collaborative Bibliography Powered by Zotero | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x |
| | Commission White Paper for CASL Leadership Caucus | x | | | x | | | | x | | | | x | | | | | | | | |
| | Recruit and Identify STEM Leaders for CASL Leadership Caucus | | | x | x | | x | x | | | x | x | | | x | x | | | | | |
| | Conduct CASL Leadership Caucus and Twitter Chats | | | x | x | | x | | x | | x | | x | | x | | x | | | x | |
| | CASL Leadership Caucus Proceedings and Dissemination | | | | x | | | | x | | | | x | | | | x | | | | |
| | Conduct 4-day Writing Institute (Keystroke) | | | x | | | x | | | | x | | | | x | | | | x | | |
| | Host TEDx and Accompanying Twitter Chat | | | | | | | | | | | | | | | | | | | | x |
| IS | Annually Assemble Ad-Hoc Committee | | | | x | | x | | | x | | | | x | | | | x | | | |
| | Strategic Initiative (National Convening or Pilot Study) | | | x | x | x | | x | x | | | x | x | | | x | x | | | x | x |

## CASL EVALUATION TIMELINE



**Year One**
Formative assessment of Instrument Development, Visiting Scholars (VS), Short Courses (3), CASL Leadership Caucus (CLC), Keystroke, Twitter Chat, Strategic effort, STEM Leadership Scholarship Library

**Year Two**
Formative assessment of Instrument Development, Theme 2 Aim 1 Case Study & Correlational Study, VS, Dissemination, Short Courses (3), CLC, Twitter Chat, Strategic effort

**Year Three**
Formative assessment of Theme 2 Aim 2 Case Study & Correlational Study, VS, Dissemination, Short Courses (3), CLC, Keystroke, Twitter Chat, Strategic effort, CASL Leadership Academy

**Year Four**
Formative assessment of Theme 2 Aim 3 Case Study & Correlational Study, VS, Dissemination, Short Courses (3), CLC, Twitter Chat, Strategic effort

**Year Five**
Formative assessment of Dissemination activities, Short Courses (3), Keystroke, Strategic effort, CASL Leadership Academy, CASL TEDx Event & Distribution

**Cumulative (End of Year 5)**
Summative assessment of CASL activities, outputs, outcomes, and integrations, with recommendations for next steps and replication

**Page 179 of 226**

2309124

Submitted/PI: Camille A Mckayle /Proposal No: 2309124



November 14, 2022

To: National Science Foundation
From: Ebony McGee, PhD

To Whom It May Concern:

If the proposal submitted by Dr. Camille McKayle entitled _Broadening Participation Research Center: Center for the Advancement of STEM Leadership (CASL)_ is selected for funding by NSF, it is my intent to collaborate and/or commit resources as detailed in the Project Description or the Facilities, Equipment and Other Resources section of the proposal.

Sincerely,

Ebony McGee, PhD
Professor of Diversity and STEM Education
Professor of Medicine, Health, and Society (Secondary)
Department of Teaching and Learning
Peabody College of Vanderbilt University
230 Appleton Place
Nashville, TN 37203

2309124

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

## Carolyn Meyers, Ph.D., FASME
## 3621 Lake Estates Way
## Atlanta, GA 30349

November 16, 2022

To Whom It May Concern:

If the proposal submitted by Dr. Camille McKayle entitled *Broadening Participation Research Center: Center for the Advancement of STEM Leadership (CASL)* is selected for funding by NSF, it is my intent to collaborate and/or commit resources as detailed in the Project Description or the Facilities, Equipment and Other Resources section of the proposal.

Sincerely,

*Carolyn W. Meyers*

Carolyn W. Meyers, Ph.D., FASME

2309124

Dr. James A. Anderson
4341 Ferncreek Drive
Fayetteville, NC 28314

November 15, 2022

To Whom It May Concern:

If the proposal submitted by Dr. Camille McKayle entitled _Broadening Participation Research Center: Center for the Advancement of STEM Leadership (CASL)_ is selected for funding by NSF, it is my intent to collaborate and/or commit resources as detailed in the Project Description or the Facilities, Equipment and Other Resources section of the proposal.

Sincerely,

_James Anderson_

James A. Anderson, Ph.D.

2309124

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

**Office of the Provost**

Tingley Memorial Hall
*Tel* +1 803.535.5417
*Fax* +1 803.535.5170



November 15, 2022

To Whom It May Concern:

If the proposal submitted by Dr. Camille McKayle entitled *Broadening Participation Research Center: Center for the Advancement of STEM Leadership (CASL)* is selected for funding by NSF, it is my intent to collaborate and/or commit resources as detailed in the Project Description or the Facilities, Equipment and Other Resources section of the proposal.

Sincerely,

Dr. Karl S. Wright
Provost

# Koren A. Bedeau, Ph. D.

Kobedeau@gmail.com 305608 9604

November 15, 2022

To Whom It May Concern:

If the proposal submitted by Dr. Camille McKayle entitled *Broadening Participation Research Center: Center for the Advancement of STEM Leadership (CASL)* is selected for funding by NSF, it is my intent to collaborate and/or commit resources as detailed in the Project Description or the Facilities, Equipment and Other Resources section of the proposal. I look forward to continuing to support this important effort.

Sincerely,

Koren A. Bedeau
Senior Fellow
American Association of Colleges and Universities

Submitted/PI: Camille A Mckayle /Proposal No: 2309124



www@astro.wisc.edu

**DEPARTMENT OF ASTRONOMY**

*The University of Wisconsin-Madison*

475 N Charter Street
Madison Wisconsin 53706-1582
Telephone: (608) 262-3071
FAX: (608) 263-6386
http://www.astro.wisc.edu

November 11, 2022

To Whom It May Concern:

If the proposal submitted by Dr. Camille McKayle entitled <u>*Broadening Participation Research Center: Center for the Advancement of STEM Leadership (CASL)*</u> is selected for funding by NSF, it is my intent to collaborate and/or commit resources as detailed in the Project Description or the Facilities, Equipment and Other Resources section of the proposal.

Sincerely,

Robert D. Mathieu

Albert E. Whitford Professor of Astronomy
Director Emeritus, Wisconsin Center for Education Research

Submitted/PI: Camille A Mckayle /Proposal No: 2309124



**Stacy Blake-Beard**
Clinical Professor of Management

**Tuck School of Business at Dartmouth**
100 Tuck Hall
Hanover, NH 03755-9000

November 14, 2022

To Whom It May Concern:

If the proposal submitted by Dr. Camille McKayle entitled _Broadening Participation Research Center: Center for the Advancement of STEM Leadership (CASL)_ is selected for funding by NSF, it is my intent to collaborate and/or commit resources as detailed in the Project Description or the Facilities, Equipment and Other Resources section of the proposal.

Sincerely,

Stacy Blake-Beard, Ph.D.

2309124

Submitted/PI: Camille A Mckayle /Proposal No: 2309124



Provost and Vice Chancellor for Academic Affairs

James E. Shepard, Founder

November 14, 2022

To Whom It May Concern:

If the proposal submitted by Dr. Camille McKayle, entitled *Broadening Participation Research Center: Center for the Advancement of STEM Leadership (CASL)*, is selected for funding by National Science Foundation, it is my intent to collaborate and/or commit resources as detailed in the Project Description or the Facilities, Equipment and Other Resources section of the proposal.

Sincerely,

Yolande Banks Anderson, PhD
Associate Vice Chancellor for Faculty Development and Resources

NORTH CAROLINA CENTRAL UNIVERSITY – 1801 FAYETTEVILLE STREET, DURHAM, NC 27707 – (919) 530-6230 – FAX (919) 530-5012
NORTH CAROLINA CENTRAL UNIVERSITY IS A CONSTITUENT INSTITUTION OF THE
UNIVERSITY OF NORTH CAROLINA

Page 187 of 226

2309124

Submitted/PI: Camille A Mckayle /Proposal No: 2309124



November 15, 2022

To Whom It May Concern:

If the proposal submitted by Dr. Camille McKayle entitled _Broadening Participation Research Center: Center for the Advancement of STEM Leadership (CASL)_ is selected for funding by the National Science Foundation, it is my intent to collaborate and/or commit resources as detailed in the Project Description or the Facilities, Equipment and Other Resources section of the proposal.

Sincerely,

Joy D. Lindsey
Independent Marketing & Advertising Consultant

**Independent Consultant**| **Upper Marlboro, MD** | **linkedin.com/joylindsey**

2309124

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

KATEWINTEREVALUATION, LLC

**Capability Statement and Credentials of Evaluator**

Kate Winter, PhD, leads the team at Kate Winter Evaluation, LLC (KWE). Dr. Winter has worked with major NSF initiatives (e.g., ADVANCE, HBCU-UP, S STEM, HSI STEM, Noyce, IUSE, IGE) since 2003, as well as other federal- and private-funded initiatives. KWE currently evaluates several NSF-funded initiatives, including the *Center for the Advancement of STEM Leadership*, an HSI STEM project, a couple ADVANCE projects, and a few S STEM projects, as well as a five-year long consortia-based project funded by the U.S. Dept. of Education (HSI-STEM), a U.S. Dept. of Education *Minority Science and Engineering Improvement Program* project, and two NIH-funded projects.

KWE's areas of evaluation expertise include broadening participation in STEM, college student access and retention, professional and leadership development for faculty, and institutional cultural change. KWE associates are members of the American Evaluation Association (AEA) and adhere to AEA professional and ethical principles. KWE also follows the "What Works Clearinghouse (WWC)" standards established by the U.S. Dept. of Education (ED) and the "Common Guidelines for Education Research and Development" of the Institute of Education Sciences and NSF. Dr. Winter is a WWC certified reviewer for group designs.

Dr. Winter has published qualitative and quantitative research study findings in *the Journal of Diversity in Higher Education*, the *Journal of the Professoriate*, the *Journal about Women in Higher Education*, the *Journal of Women and Minorities in Science and Engineering*, *BMC Medical Education,* the *Department Chair, Academe*, and *Change,* in addition to book chapters and edited volumes. She is an ad-hoc reviewer for the *Journal of College Student Retention: Research, Theory & Practice, the Journal of Negro Education,* and the *Journal of the Professoriate.* She is an inaugural member of the HHMI/AAC&U *Inclusive Excellence Commission*. Dr. Winter received her PhD in Educational Leadership and Policy Studies from the University of Washington. She has taught research design, quantitative methods, and qualitative methods since 2013 for Creighton University's interdisciplinary doctoral program in leadership, where she also supervises dissertation research.

In addition to Dr. Winter, the KWE team is currently comprised of two senior associates, Gabriele Haynes, M.Eval. and Amanda Turner, MSW; part-time administrative and data entry support; and, part-time affiliated PhD-level content and methods experts, as needed. KWE associates maintain current certification for responsible conduct of research with human subjects through the CITI Program (https://www.citiprogram.org).

KWE uses secure data collection and storage strategies including encrypting data files, immediate entry of hard copy data into the data system (hard copies then shredded), and only using de-identified study codes for linking scores over time. Project data are never shared outside of KWE associates, who sign confidentiality agreements, and only KWE associates listed in approved IRB protocols access protected data. Additional details can be found here: https://www.qualtrics.com/platform/security (survey data collection) and here: https://gsuite.google.com/faq/security (cloud data storage). KWE does not have an in-house IRB, but contracts with the Center for IRB Intelligence (https://www.cirbi.net) for when clients do not have their own IRB. KWE maintains professional liability insurance through United States Liability Insurance Group. KWE is accredited by the Better Business Bureau (BBB, https://www.bbb.org).

KWE utilizes mixed-methods, culturally responsive evaluation approaches, supported by software applications and platforms including: SPSS, AMOS, MaxQDA, Microsoft 365, Mendeley, gPower, Google Workspace, Gephi, UNICET/Netdraw, DropBox, Box, SharePoint, Qualtrics, Slack, Wrike, Trello, Asana, Skype, Callnote, SnagIt, Mira, and Zoom.

Additional information about KWE may be found at: www.katewinterevaluation.com

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

## NSF BIOGRAPHICAL SKETCH

| NAME: Winter, Kate Quinn |
| --- |

| POSITION TITLE & INSTITUTION: Principal Consultant and Senior Researcher, Kate Winter Evaluation, LLC |
| --- |

### (a) PROFESSIONAL PREPARATION -(see PAPPG Chapter II.C.2.f.(a))

| INSTITUTION | LOCATION | MAJOR / AREA OF STUDY | DEGREE (if applicable) | YEAR YYYY |
| --- | --- | --- | --- | --- |
| State University of New York-Geneseo | Geneseo, NY | English | BA | 1999 |
| University of Washington | Seattle, WA | Higher Education Policy and Leadership | MED | 2003 |
| University of Washington | Seattle, WA | Higher Education Policy and Leadership | PHD | 2006 |

### (b) APPOINTMENTS -(see PAPPG Chapter II.C.2.f.(b))

| | |
| --- | --- |
| 2013 - present | Principal Consultant and Senior Researcher, Kate Winter Evaluation, LLC |
| 2013 - present | Affiliate Faculty, Creighton University |
| 2011 - 2013 | Senior Research Scientist, EPI International |
| 2009 - 2011 | Associate Project Director, American Council on Education, Office of Institutional Initiatives |
| 2008 - 2009 | Interim Program/ Research Manager, University of Washington, ADVANCE Center for Institutional Change |
| 2006 - 2008 | Special Assistant to the Executive Vice Provost, University of Washington |
| 2003 - 2006 | Graduate Research Assistant, University of Washington, ADVANCE Center for Institutional Change |

### (c) PRODUCTS -(see PAPPG Chapter II.C.2.f.(c))

**Products Most Closely Related to the Proposed Research**

1. Re-Conceptualizing Safe Spaces: Supporting Inclusive Education. Winter K, Bramberger A, editors. London: Emerald Publishing Limited; 2021. 207p. DOI: 10.1108/9781839822506

2. McClintock C, Taylor OL, Smith Byrd G, Mack KM, McKayle CA, Winter K. Culturally Responsive Leadership Development for HBCU STEM Faculty. Journal of Negro Education. 2021; 90(3):265. Available from: https://doi.org/10.4135/9781529714395.n133 DOI: 10.4135/9781529714395.n133

3. Kwan JM, Daye D, Schmidt ML, Conlon CM, Kim H, Gaonkar B, Payne AS, Riddle M, Madera S, Adami AJ, Winter KQ. Exploring intentions of physician-scientist trainees: factors influencing MD and MD/PhD interest in research careers. BMC Med Educ. 2017 Jul 11;17(1):115. PubMed Central PMCID: PMC5505137.

4. Carrigan C, Quinn K, Riskin E. The gendered division of labor among STEM faculty and the effects of critical mass. Journal of Diversity in Higher Education. 2011; 4(3):131-146. Available from: http://doi.apa.org/getdoi.cfm?doi=10.1037/a0021831 DOI: 10.1037/a0021831

5. Winter K, Kent J, Bradshaw R. Preparing Future Faculty: A Framework for Design and

BS-1 of 2

2309124

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

Evaluation at the University Level. Washington, D.C.: The Council of Graduate Schools; 2018. Available from: https://www.teaglefoundation.org/Teagle/media/GlobalMediaLibrary/documents/resources/CGS-PFF-Framework.pdf?ext=.pdf

**Other Significant Products, Whether or Not Related to the Proposed Project**

1. Mack K, Winter K, Rankins C. Redesigning Teaching, Leadership, and Indigenous Education in the 21st Century. Roberts L, editor. Hershey, PA: IGI Global; 2020. Chapter 8, Faculty Professional Development for Culturally Responsive Pedagogy in STEM Higher Education: Examining the TIDES Model; p.151-171. DOI: 10.4018/978-1-7998-5557-6.ch008

2. Mack K, Winter K. Transforming institutions: Undergraduate STEM education for the 21st century. Weaver G, Burgess W, Childress A, Slakey L, editors. Indiana: Purdue University Press; 2015. Teaching to Increase Diversity and Equity in STEM (TIDES): STEM Faculty Professional Development for Self-efficacy. PMID: 9781612494364

3. Quinn K. Graduate and Professional Students' Opinions on Work and Family Balance in Academic Careers. Journal of the Professoriate. 2010; 5(1):99-120.

4. Quinn K. Tenure Clock Extension Policies: Who Uses Them and To What Effect?. Journal about Women in Higher Education. 2010; 3(1):182-206.

5. Quinn K, Lange S, Olswang S. Family-friendly policies and the research university. Academe: Bulletin of the AAUP. 2004; 90(6):32-34.

**(d) SYNERGISTIC ACTIVITIES -(see PAPPG Chapter II.C.2.f.(d))**

1. Member of national and international research and evaluation associations including the Accelerating Systemic Change Network (ASCN, since 2018), American Educational Research Association (AERA, since 2005), American Evaluation Association (AEA, since 2011), Association for the Study of Higher Education (ASHE, since 2002), Association of Leadership Educators (ALE, since 2018), European Evaluation Society (EES, since 2013), International Society for Cultural-historical Activity Research (ISCAR, since 2017), and the Mixed Methods International Research Association (MMIRA, since 2017).

2. Leader of the team providing external evaluator for numerous NSF-, NIH-, and Department of Education-funded projects seeking to broaden participation in STEM, including S STEM, INCLUDES, RCN, IPERT, MOSAIC, FITW, HSI-STEM, and more.

3. Reviewer for the Journal of the Professoriate, the Journal of College Student Retention: Research, Theory & Practice, and the Journal of Negro Education.

4. Member of the AAC&U Inclusive Excellence Commission, which provides external evaluation oversight of the HHMI Inclusive Excellence Awards.

5. Dissertation supervisor and instructor of graduate-level research design, qualitative methods, and quantitative methods courses for Creighton University's Interdisciplinary Ed.D. in Leadership Program.

BS-2 of 2

2309124

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

**Graduate Student Mentoring Plan - UVI**

CASL will seek graduate students who are pursuing a PhD in Creative Leadership for Innovation and Change at the University of the Virgin Islands. Dr. McKayle will mentor the student in both research and dissertation choices, in order to ensure that the student makes satisfactory progress toward completing their degree. There will be additional mentoring provided as appropriate by Dr. Engerman and the Senior Research Scientist.

The **goal** of the mentoring plan is to provide the skills, knowledge, and experiences necessary to prepare graduate researchers to excel in their chosen career path.

Specific elements of the plan will include:

1. **Orientation** will include in-depth conversations between Dr. McKayle and the graduate student. Mutual expectations will be discussed and agreed upon in advance. Orientation topics will include (a) the amount of time required; (b) research and performance expectations; (c) interaction with the research team and expectations to attend and contribute to all research team meetings, (c) productivity including the importance of scientific publications, (d) work habits, (e) documentation of research methodologies and experimental details so that the work can be continued by other researchers in the future and (f) research ethics.

2. **Career Counseling** will be directed at providing the Graduate Student with the skills, knowledge, and experience needed to excel in his/her chosen career path. In addition to guidance, the Graduate Student will be encouraged to discuss dissertation topic choices and career options with researchers, PIs and Core Directors at CASL.

3. **Experience with the Preparation of Grant Proposals** will be gained by direct involvement of the Graduate Student in proposals prepared by the University of the Virgin Islands. The Graduate Student will have an opportunity to learn best practices in proposal preparation including identification of key research questions, definition of objectives, description of approach and rationale, and construction of a work plan and timeline.

4. **Publications and Presentations** are expected to result from the work supported by the grant. These will be prepared under the direction of the senior research scientist and in collaboration with researchers at the University of the Virgin Islands as appropriate. The Graduate Student will receive guidance and training in the preparation of manuscripts for scientific journals and presentations at conferences.

5. **Teaching and Mentoring Skills** will be developed in the context of regular meetings within the UVI CASL research group during which faculty researchers and visiting scholars describe their work to colleagues within the group and assist each other with solutions to challenging research problems, often resulting in cross-fertilization of ideas.

6. **Instruction in Professional Practices** will be provided on a regular basis in the context of the research work and will include fundamentals of the scientific method, and other standards of professional practice. In addition, the Graduate Student will be encouraged to affiliate with one or more professional societies in his/her chosen field.

7. **Success of the Mentoring Plan** will be assessed by monitoring the personal progress of the Graduate Student through a tracking of the Graduate Student's progress toward his/her career goals after finishing the doctoral program.

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

**PROJECT PERSONNEL**

| NAME (LAST, FIRST) | INSTITUTION/ORGANIZATION |
|---|---|
| **McKayle, Camille** | **University of the Virgin Islands** |
| Engerman, Kimarie | University of the Virgin Islands |
| Harrigan, Kelly | University of the Virgin Islands |
| Isaac, Caira | University of the Virgin Islands |
| Lewis, Nicole | University of the Virgin Islands |
| Sul, David | University of the Virgin Islands |
| **Kanipes, Margaret** | **North Carolina A&T State University** |
| Okpala, Comfort | North Carolina A&T State University |
| Williams, Marisa | North Carolina A&T State University |
| **Taylor, Orlando** | **Fielding Graduate University** |
| Freeman, Kavita | Fielding Graduate University |
| Moreland, Nicole | Fielding Graduate University |
| McClintock, Charles | Fielding Graduate University |
| **Mack, Kelly** | **American Association of Colleges and Universities** |
| Gallimore, Shanalee | American Association of Colleges and Universities |

2309124

Submitted/PI: Camille A Mckayle /Proposal No: 2309124



*Historically American.    Uniquely Caribbean.    Globally Interactive.*

*Office of the President*

November 15, 2022

Tori R. Smith, Ph.D.
Program Director, BPRC
National Science Foundation
2415 Eisenhower Avenue
Alexandria, Virginia 22314

Dear Dr. Smith:

I am pleased that the University of the Virgin Islands (UVI) is submitting this proposal to the National Science Foundation's HBCU-Undergraduate Program to work with partners from North Carolina A&T University, Fielding Graduate University and the Association of American Colleges and Universities to engage in research in HBCU leadership for broadening participation through the Center for Advancement of STEM Leadership (CASL).

The University, under the leadership of Provost McKayle, has spent the past few years building the infrastructure needed to strengthen UVI's capabilities for performing the type of qualitative and quantitative research that is needed to propel CASL forward as the premier center for research on HBCU leadership pertaining to undergraduate STEM education excellence. CASL joins other established centers at UVI in support of STEM Education research.  With funding from the Virgin Islands EPSCoR program, UVI is also home to the VI Institute for STEM Education Research and Practice (VI-ISERP). This Institute partners with CASL and serves as a durable data repository resource for CASL. Additionally, UVI offers PhD program for Creative Leadership for Innovation and Change. It is fitting that this program is offered, in part, through a robust collaboration with Fielding Graduate University, the second administrative hub of CASL. Students in the PhD program are able to support and be supported by the work of CASL, and are integral to the research activity. Collectively, our institutional capacity for STEM Education and broadening participation research - along with a doctoral program in leadership studies - has created a watershed moment that promises to effectively leverage UVI's leadership not only for the benefit of CASL, but also in diversifying the US STEM enterprise.

Dr. McKayle, UVI's Provost, has long been interested in higher education leadership, especially with respect to HBCUs and STEM. She has been instrumental in setting the course for UVI's  STEM Education agenda, as well as in creating UVI's first PhD program. Though a trained mathematician, she has recently added master's level study in creative leadership and other training in qualitative and quantitative data analysis to her education and is able to be an active member of the research team, serving as lead author, co-author, and PhD dissertation advisor.  Thus, her position as the Principal Investigator for this Center for the Advancement of STEM Leadership is one that I fully support. In her role as Provost, she will be able to provide the oversight needed for this important project.

No.2 John Brewers Bay • St. Thomas • U.S. Virgin Islands 00802 • Tel: (340) 693-1000 • Fax: (340) 693-1005

2309124

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

UVI is committed to providing resources for this Center, so that its leadership can fully carry out their duties.  We are fully committed to sustaining the data repository resource at our campus well beyond CASL's funding period. As such, it is expected that CASL will be poised to support the doctoral work in leadership studies of both our graduate students and broadening participation researchers around the country. In turn, our doctoral program in Creative Leadership will continuously contribute to building and sustaining the intellectual capacity of CASL to reposition HBCUs from the margins to the center of STEM reform.

In closing, the University of the Virgin Islands offers its full institutional and administrative support for CASL, without reservation, in broadening participation in STEM through a keen focus on leadership. We are indeed excited about this excellent opportunity to expand our longstanding track record in producing STEM baccalaureates who go on to earn doctoral degrees in STEM - and those of our colleagues at other HBCUs - to higher education, at large.


Sincerely,


David Hall, SJD
President
University of the Virgin Islands

No.2 John Brewers Bay • St. Thomas • U.S. Virgin Islands 00802 • Tel: (340) 693-1000 • Fax: (340) 693-1005

2309124

Submitted/PI: Camille A Mckayle /Proposal No: 2309124



**NORTH CAROLINA
AGRICULTURAL AND TECHNICAL
STATE UNIVERSITY**

www.ncat.edu

A LAND-GRANT UNIVERSITY *and* A CONSTITUENT INSTITUTION *of* THE UNIVERSITY *of* NORTH CAROLINA

November 22, 2022

Tori R. Smith, Ph.D.
Program Director, BPRC
National Science Foundation
2415 Eisenhower Avenue
Alexandria, Virginia 22314

Dear Dr. Smith:

On behalf of North Carolina Agricultural and Technical State University, I am pleased to support the proposed partnership with the University of the Virgin Islands (UVI), Fielding Graduate University (Fielding), and the Association of American Colleges & Universities (ASAC&U) to establish the Center for the Advancement of STEM Leadership (CASL).

North Carolina A&T is a public doctoral, higher-research land grant university committed to exemplary teaching and learning, scholarly and creative research, effective engagement, and public service. As one of America's highly-respected land grant universities, we continue to build upon our rich legacy and successful educational endeavors as we continue to advance our mission of producing globally competitive graduates in the areas of science, technology, engineering, and mathematics (STEM).

I fully support CASL's goals to use the theoretical underpinning of leadership and the leadership legacies of HBCU's to be the nation's premier intellectual resource for: 1) examining the kind of leadership that inspires broadening participation and transforms undergraduate STEM education, and 2) training that kind of leader, regardless of his or her professorial rank or administrative position. The Center visioning is in great alignment with A&T's Preeminence 2023, the university's strategic foundation, which reflects the university's mission, STEM and interdisciplinary focus, and intellectual climate.

The University firmly supports the imperative that we continue to create opportunities and partnerships that will provide new leaders and new global solutions from our science and technical fields. This partnership will help address the significant challenges to American global competitiveness in STEM fields, along with the dramatic increases in "new majority" undergraduates by developing leadership skills and strategies across institution types.

I fully support Dr. Margaret I. Kanipes and her partners proposed $9 million Center for the Advancement of STEM Leadership (CASL), a much-welcomed collaboration that will foster and develop leadership to increase enrollment, completion of degrees and careers of undergraduates in STEM.

Sincerely,

*Harold L. Martin*

Harold L. Martin, Sr
Chancellor

Office of the Chancellor          Dowdy Administration Building     Page 196 of 226 601 East Market Street          Phone  336-334-7940
                                                                    Greensboro, NC 27411                 Fax     336-334-7082

2309124



November 15, 2022

Dr. Carleitta L. Paige-Anderson
Lead Program Officer, HBCU Undergraduate Program
National Science Foundation
4201 Wilson Boulevard
Arlington, VA 22230

Dear Dr. Paige-Anderson:

      I am exceedingly pleased to write this letter to convey Fielding Graduate University's institutional support for this proposal to continue the vital work of the Center for the Advancement of STEM Leadership (CASL), under the auspices of the National Science Foundation HBCU Undergraduate Program, Broadening Participation Research Centers. The goals and activities of the proposed center -- to conduct research on the role that HBCU leadership has played in increasing the participation of underrepresented minority groups in the STEM disciplines, and then to prepare future academic leaders who can continue this broadening participation work -- are in complete alignment with the mission and values of Fielding Graduate University. These objectives speak to our deep and longstanding commitment and track record pertaining to issues of social justice, and more specifically, to our interest in how leadership plays a role in addressing crucial societal issues.

      At Fielding, CASL will continue to be a critical part of our institutional Marie Fielder Center for Democracy, Leadership and Education, where student and faculty fellows are engaged in scholarly practice around similar social justice aims. Further, CASL will continue to be aligned with programs in our School for Leadership Studies, including our nationally recognized doctoral program in Organizational Leadership, and faculty and students with specific academic concentrations in academic leadership.

      The Center has Fielding's full institutional support. We will provide appropriate release time for the Principal Investigator, Dr. Orlando Taylor, to participate in the leadership of CASL.  Fielding will also provide operational space and office equipment for Dr. Taylor and other CASL staff in Fielding's Washington, DC office where it will be in close proximity to the National Science Foundation, as well as national media outlets and national STEM higher education organizations.

      Finally, we intend to sustain the work of CASL over time through the work of our faculty and students in degree and certificate programs, as well as research related to leadership in academic settings and broadening participation in the undergraduate STEM disciplines.  We look forward to continued opportunities to support CASL and the work of the National Science Foundation.

Sincerely,

Katrina S. Rogers, PhD

President &
Professor, School of Leadership Studies

Submitted/PI: Camille A Mckayle /Proposal No: 2309124



American Association of Colleges & Universities

November 14, 2022

Tori R. Smith, Ph.D.
Program Director, BPRC
National Science Foundation
2415 Eisenhower Avenue
Alexandria, Virginia 22314

Dear Dr. Smith:

On behalf of the board of directors of the American Association of Colleges and Universities (AAC&U), I am pleased to write of my support for the proposed Center for the Advancement of STEM Leadership (CASL), which seeks to become the nation's premier resource for examining and confirming leadership as a critical factor in broadening the participation of African Americans in STEM. We look forward to the opportunity to partner with our colleagues at the University of the Virgin Islands, North Carolina A&T State University, and Fielding Graduate University to upend the persistent negative attitudes, beliefs, and depictions of our nation's HBCUs and their STEM leaders who contribute so much to our nation's broadening participation agenda.

AAC&U is fully prepared and uniquely poised to lead the knowledge transfer and outreach functions related to this very important goal. As such, we fully intend to provide intensive outreach of CASL findings and outcomes to undergraduate STEM reformers and to the broader higher education community, at large. Our periodical, *Liberal Education*, as well as our regular press releases, email communications, and social media posts reach more than 20,000 individuals each month. Additionally, with our proven track record of developing "user-friendly" and accessible print and online materials, AAC&U is particularly situated to contribute to demystifying the complex messages often associated with how HBCU STEM leaders are able to generate successful broadening participation outcomes.

As the partnering higher education association of CASL, AAC&U also has a role to play in providing CASL with a highly-visible, national platform whereby the knowledge and wisdom of HBCU STEM leaders can be translated into a national policy agenda for broadening participation in STEM. To that end, we will leverage our organizational resources, convening power, and national network to facilitate the proposed knowledge transfer activities that are aimed at assembling high-level meetings of broadening participation leaders, scholars, and practitioners, from HBCUs and non-HBCUs, to promote the meaningful connection of HBCUs to mainstream STEM higher education reform.

Thank you for your sincere consideration of this proposal. I look forward to supporting Dr. Mack and the rest of the CASL leadership team in the implementation of CASL's goals and objectives; and working with you to build a stable and diverse STEM workforce.

Yours,

*Lynn Pasquerella*

Lynn Pasquerella, PhD
President

2309124

Submitted/PI: Margaret I Kanipes /Proposal No: 2309125

## Graduate Student Mentoring Plan

CASL will seek graduate students who are pursuing a doctoral degree in Leadership Studies at NC A&T. Dr. Okpala, Professor of Leadership Studies and Education Core Director will serve as the fellow's primary mentor. Additional mentoring will be provided as appropriate by the Education PI, Dr. Kanipes and other the members of the Education and Research Core teams.

The **goal** of the mentoring plan is to provide the skills, knowledge, and experiences necessary to prepare graduate researchers to excel in their chosen career path.

Specific elements of the plan will include:

1. **Orientation** will include in-depth conversations between Dr. Okpala and the graduate student. Mutual expectations will be discussed and agreed upon in advance. Orientation topics will include (a) the amount of independence required as a research scholar, (b) interaction with coworkers, (c) productivity including the importance of scientific publications, (d) work habits, and (e) documentation of research methodologies and experimental details so that the work can be continued by other researchers in the future.

2. **Career Counseling** will be directed at providing the Graduate Student with the skills, knowledge, and experience needed to excel in his/her chosen career path. In addition to guidance, the Graduate Student will be encouraged to discuss career options with researchers, PIs and Core Directors at CASL.

3. **Experience with the Preparation of Grant Proposals** will be gained by direct involvement of the Graduate Student in proposals prepared by the CASL Education PIs. The Graduate Student will have an opportunity to learn best practices in proposal preparation including identification of key research questions, definition of objectives, description of approach and rationale, and construction of a work plan and timeline by attending required sessions in the Division of Research at NC A&T.

4. **Publications and Presentations** are expected to result from the work supported by the grant. These will be prepared under the direction of Drs. Kanipes and Okpala and in collaboration with researchers at NC A&T as appropriate. The Graduate Student will receive guidance and training in the preparation of manuscripts for scientific journals and presentations at conferences. The Graduate Student will be encouraged to participate in the Graduate School Research Symposium to present his/her studies.

5. **Teaching and Mentoring Skills** will be developed in the context of regular meetings with the NC A&T Leadership Studies Program during which faculty researchers and visiting scholars describe their work to colleagues within the group and assist each other with solutions to challenging research problems, often resulting in cross-fertilization of ideas. The Graduate Student will also attend weekly group meetings with the Education Core team and also joint meetings with the Research Core team. At these meetings, the Graduate Student will be required to share his/her research updates.

6. **Instruction in Professional Practices** will be provided on a regular basis in the context of the research work and will include fundamentals of the scientific method, and other standards of professional practice. In addition, the Graduate Student will be encouraged to affiliate with one or more professional societies in his/her chosen field.

7. **Success of the Mentoring Plan** will be assessed by monitoring the personal progress of the Graduate Student through a tracking of the Graduate Student's progress toward his/her career goals after finishing the doctoral program. This is also a requirement of the NC A&T Graduate College.

2309125

Submitted/PI: Margaret I Kanipes /Proposal No: 2309125



**NORTH CAROLINA
AGRICULTURAL AND TECHNICAL
STATE UNIVERSITY**

www.ncat.edu

A LAND-GRANT UNIVERSITY *and* A CONSTITUENT INSTITUTION *of* THE UNIVERSITY *of* NORTH CAROLINA

November 22, 2022

Tori R. Smith, Ph.D.
Program Director, BPRC
National Science Foundation
2415 Eisenhower Avenue
Alexandria, Virginia 22314

Dear Dr. Smith:

On behalf of North Carolina Agricultural and Technical State University, I am pleased to support the proposed partnership with the University of the Virgin Islands (UVI), Fielding Graduate University (Fielding), and the Association of American Colleges & Universities (ASAC&U) to establish the Center for the Advancement of STEM Leadership (CASL).

North Carolina A&T is a public doctoral, higher-research land grant university committed to exemplary teaching and learning, scholarly and creative research, effective engagement, and public service. As one of America's highly-respected land grant universities, we continue to build upon our rich legacy and successful educational endeavors as we continue to advance our mission of producing globally competitive graduates in the areas of science, technology, engineering, and mathematics (STEM).

I fully support CASL's goals to use the theoretical underpinning of leadership and the leadership legacies of HBCU's to be the nation's premier intellectual resource for: 1) examining the kind of leadership that inspires broadening participation and transforms undergraduate STEM education, and 2) training that kind of leader, regardless of his or her professorial rank or administrative position. The Center visioning is in great alignment with A&T's Preeminence 2023, the university's strategic foundation, which reflects the university's mission, STEM and interdisciplinary focus, and intellectual climate.

The University firmly supports the imperative that we continue to create opportunities and partnerships that will provide new leaders and new global solutions from our science and technical fields. This partnership will help address the significant challenges to American global competitiveness in STEM fields, along with the dramatic increases in "new majority" undergraduates by developing leadership skills and strategies across institution types.

I fully support Dr. Margaret I. Kanipes and her partners proposed $9 million Center for the Advancement of STEM Leadership (CASL), a much-welcomed collaboration that will foster and develop leadership to increase enrollment, completion of degrees and careers of undergraduates in STEM.

Sincerely,

*Harold L. Martin*

Harold L. Martin, Sr
Chancellor

Office of the Chancellor          Dowdy Administration Building  Page 200 of 226 601 East Market Street          Phone  336-334-7940
                                                                        Greensboro, NC 27411                      Fax      336-334-7082

2309125

Submitted/PI: Kelly M Mack /Proposal No: 2309126

## Other Supplementary Documents

**Data Not Available**

## Other Supplementary Documents

**Data Not Available**

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

Table 1

| 1 | Your Name: | Your Organizational Affiliation(s), last 12 mo | Last Active Date |
|---|---|---|---|
|   | McKayle, Camille | University of the Virgin Islands | |

Table 2

| 2 | Name: | Type of Relationship | Optional  (email, Department) | Last Active Date |
|---|---|---|---|---|
| R | Stolz, Robert | Family | Mathematics | |

Table 3

| 3 | Advisor/Advisee Name: | Organizational Affiliation | Optional  (email, Department) |
|---|---|---|---|
| G | McAllister, Gregory | Lehigh University | Mathematics |

Table 4

| 4 | Name: | Organizational Affiliation | Optional  (email, Department) | Last Active Date |
|---|---|---|---|---|
| A | Engerman, Kimaire | University of the Virgin Islands | | |
| A | Tucker Blackmon, Angelicque | Innovative Learning Center | | |
| C | Taylor, Orlando | Fielding Graduate University | | |
| C | Mack, Kelly | AAC&U | | |
| C | Askew, Karyl | Karyl Askew Consulting, LLC | | |
| C | Kanipes, Margaret | NC A&T State University | | |

Table 5

| 5 | Name: | Organizational Affiliation | Journal/Collection | Last Active Date |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

2309124

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

**Table 1**

| 1 | Your Name: | Your Organizational Affiliation(s), last 12 mo | Last Active Date |
|---|---|---|---|
|  | Engerman, Kimarie | University of the Virgin Islands |  |

**Table 2**

| 2 | Name: | Type of Relationship | Optional  (email, Department) | Last Active Date |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

**Table 3**

| 3 | Advisor/Advisee Name: | Organizational Affiliation | Optional  (email, Department) |
|---|---|---|---|
| G | Bailey, Ura Jean | Howard University |  |

**Table 4**

| 4 | Name: | Organizational Affiliation | Optional  (email, Department) | Last Active Date |
|---|---|---|---|---|
| A | McKayle, Camille | University of the Virgin Islands | cmckayl@uvi.edu |  |
| A | Tucker Blackmon, Angelicque | Innovative Learning Center, LLC | ablackmon@ilearningconcepts.com |  |
| A | Clavier, Nisha | University of the Virgin Islands | nclavie@uvi.edu |  |
| A | Honore, Sharon | University of the Virgin Islands | sharon.honore@uvi.edu |  |
| A | Fredericks, Afiya | University of the District of Columbia | afiya.fredericks@udc.edu |  |
| C | Harrigan, Kelly | University of the Virgin Islands |  |  |
| C | Askew, Karyl | University of the Virgin Islands | karyl.askew@uvi.edu |  |
| C | Joseph, Curlis | University of the Virgin Islands | curlis.joseph@students.uvi.edu |  |
| C | Kanipes, Margaret | North Carolina A&T  State University | mikanipe@ncat.edu |  |
| C | Lewis, Nicole | University of the Virgin Islands | nicole.lewis@uvi.edu |  |
| C | Mack, Kelly | Association of American Colleges & University | Mack@aacu.org |  |
| C | Okpala, Comfort | North Carolina A&T  State University | cookpala@ncat.edu |  |
| C | McClintock, Charles | Fielding Graduate University | CMcClintock@fielding.edu |  |
| C | Hendrickson, Kenny | University of the Virgin Islands | khendri@uvi.edu |  |
| C | Stolz, Robert | University of the Virgin Islands | rstolz@uvi.edu |  |
| C | Sul, David | Sul and Associates | dsul@sulandassociates.com |  |
| C | Taylor, Orlando | Fielding Graduate University | otaylor@fielding.edu |  |

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

| C | Tonge, Leslyn | University of the Virgin Islands | leslyn.tonge@uvi.edu | |
|---|---------------|---------------------------------|----------------------|---|
| C | Wenner, Mark | University of the Virgin Islands | mark.wenner@uvi.edu | |
| C | | | | |

Table 5

| 5 | Name: | Organizational Affiliation | Journal/Collection | Last Active Date |
|---|-------|---------------------------|-------------------|------------------|
| E | Kurochkin, Dmitry | Harvard University | dkurochkin@fas.harvard.edu | |
| E | Shabily, Elena | Boston University | elshabliy@gmail.com | |

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

Table 1

| 1 | Your Name: | Your Organizational Affiliation(s), last 12 mo | Last Active Date |
|---|------------|-----------------------------------------------|------------------|
|   | Lewis, Nicole | University of the Virgin Islands | |

Table 2

| 2 | Name: | Type of Relationship | Optional  (email, Department) | Last Active Date |
|---|-------|---------------------|-------------------------------|------------------|
| R | | | | |
| R | | | | |

Table 3

| 3 | Advisor/Advisee Name: | Organizational Affiliation | Optional  (email, Department) |
|---|----------------------|---------------------------|-------------------------------|
| G | Frierson, Henry | Unviersity of Florida | |

Table 4

| 4 | Name: | Organizational Affiliation | Optional  (email, Department) | Last Active Date |
|---|-------|---------------------------|-------------------------------|------------------|
| A | Mutegi, Jomo | Old Dominion University | jmutegi@odu.edu | |
| A | Mutegi-Smith, Demetrice | Old Dominion University | dsmithmu@odu.edu | |
| C | McKayle, Camille | University of the Virgin Islands | cmckayl@uvi.edu | |
| C | Tucker Blackmon, Angelicque | Innovative Learning Center, LLC | ablackmon@ilearningconcepts.com | |
| C | Clavier, Nisha | University of the Virgin Islands | nclavie@uvi.edu | |
| C | Honore, Sharon | University of the Virgin Islands | sharon.honore@uvi.edu | |
| C | Fredericks, Afiya | University of the District of Columbia | afiya.fredericks@udc.edu | |
| C | Harrigan, Kelly | University of the Virgin Islands | kharrig@uvi.edu | |
| C | Askew, Karyl | University of the Virgin Islands | karyl.askew@uvi.edu | |
| C | Joseph, Curlis | University of the Virgin Islands | curlis.joseph@students.uvi.edu | |
| C | Kanipes, Margaret | North Carolina A&T  State University | mikanipe@ncat.edu | |
| C | Engerman, Kimarie | University of the Virgin Islands | kengerm@uvi.edu | |
| C | Mack, Kelly | Association of American Colleges & University | Mack@aacu.org | |
| C | Okpala, Comfort | North Carolina A&T  State University | cookpala@ncat.edu | |
| C | McClintock, Charles | Fielding Graduate University | CMcClintock@fielding.edu | |
| C | Hendrickson, Kenny | University of the Virgin Islands | khendri@uvi.edu | |
| C | Stolz, Robert | University of the Virgin Islands | rstolz@uvi.edu | |
| C | Sul, David | Sul and Associates | dsul@sulandassociates.com | |

2309124

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

| C | Taylor, Orlando | Fielding Graduate University | otaylor@fielding.edu | |
| C | Tonge, Leslyn | University of the Virgin Islands | leslyn.tonge@uvi.edu | |
| C | Wenner, Mark | University of the Virgin Islands | mark.wenner@uvi.edu | |

**Table 5**

| 5 | Name: | Organizational Affiliation | Journal/Collection | Last Active Date |
|---|-------|----------------------------|--------------------|------------------|
| | | | | |
| | | | | |
| | | | | |

2309124

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

Table 1

| 1 | Your Name: | Your Organizational Affiliation(s), last 12 mo | Last Active Date |
|---|---|---|---|
| | Sul, David | University of the Virgin Islands | |
| | | Sul & Associates International | |
| | | Sonoma State University | |
| | | University of San Francisco | 05/01/22 |

Table 2

| 2 | Name: | Type of Relationship | Optional  (email, Department) | Last Active Date |
|---|---|---|---|---|
| R | Alphaman, Alexander | Family | | |

Table 3

| 3 | Advisor/Advisee Name: | Organizational Affiliation | Optional  (email, Department) |
|---|---|---|---|
| G | Busk, Patricia | University of San Francisco | School of Education |
| T | | | |

Table 4

| 4 | Name: | Organizational Affiliation | Optional  (email, Department) | Last Active Date |
|---|---|---|---|---|
| C | McKayle, Camille | University of the Virgin Islands | cmckayl@uvi.edu | |
| C | Tucker Blackmon, Angelicque | Innovative Learning Center, LLC | ablackmon@ilearningconcepts.com | |
| C | Harrigan, Kelly | University of the Virgin Islands | | |
| C | Askew, Karyl | University of the Virgin Islands | karyl.askew@uvi.edu | |
| C | Engerman, Kimarie | University of the Virgin Islands | kengerm@uvi.edu | |
| C | Joseph, Curlis | University of the Virgin Islands | curlis.joseph@students.uvi.edu | |
| C | Kanipes, Margaret | North Carolina A&T  State University | mikanipe@ncat.edu | |
| C | Lewis, Nicole | University of the Virgin Islands | nicole.lewis@uvi.edu | |
| C | Mack, Kelly | Association of American Colleges & University | Mack@aacu.org | |
| C | Okpala, Comfort | North Carolina A&T  State University | cookpala@ncat.edu | |
| C | McClintock, Charles | Fielding Graduate University | CMcClintock@fielding.edu | |
| C | Taylor, Orlando | Fielding Graduate University | otaylor@fielding.edu | |
| C | Wenner, Mark | University of the Virgin Islands | mark.wenner@uvi.edu | |

2309124

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

Table 5

| 5 | Name: | Organizational Affiliation | Journal/Collection | Last Active Date |
|---|-------|----------------------------|--------------------|------------------|
| B |       |                            |                    |                  |
| E |       |                            |                    |                  |

2309124

Submitted/PI: Margaret I Kanipes /Proposal No: 2309125

Table 1

| 1 | Your Name: | Your Organizational Affiliation(s), last 12 mo | Last Active Date |
|---|---|---|---|
| | Kanipes, Margaret | North Carolina A&T State University | |

Table 2

| 2 | Name: | Type of Relationship | Optional  (email, Department) | Last Active Date |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

Table 3

| 3 | Advisor/Advisee Name: | Organizational Affiliation | Optional  (email, Department) |
|---|---|---|---|
| G | Henry, Susan | Cornell University | |
| T | | | |

Table 4

| 4 | Name: | Organizational Affiliation | Optional  (email, Department) | Last Active Date |
|---|---|---|---|---|
| A | Fakayode, Sayo | UAFS | | 01/01/16 |
| A | Snipes, Vincent | Winston-Salem University | | 01/01/16 |
| A | Wilson, Zakiya | Louisiana State University | | 01/01/16 |
| A | Byrd, Goldie | Wake Forest University | | 01/01/18 |
| A | Tang, Guoging | NC A&T State University | | 01/01/19 |
| A | Maor, Faye | NC A&T State University | | 01/01/19 |
| C | Mack, Kelly | AACU | | |
| C | McKayle, Camille | USVI | | |
| C | Taylor, Orlando | Fielding Graduate University | | |
| C | Allen, Sherrice | NC A&T State University | | |
| C | Teasley, Stephanie | NC A&T State University | | |

Table 5

| 5 | Name: | Organizational Affiliation | Journal/Collection | Last Active Date |
|---|---|---|---|---|
| B | | | | |
| E | | | | |

Submitted/PI: Margaret I Kanipes /Proposal No: 2309125

Table 1

| 1 | Your Name: | Your Organizational Affiliation(s), last 12 mo | Last Active Date |
|---|---|---|---|
|   | Okpala, Comfort O | North Carolina A&T State University | |

Table 2

| 2 | Name: | Type of Relationship | Optional  (email, Department) | Last Active Date |
|---|---|---|---|---|
| R | | | | |

Table 3

| 3 | Advisor/Advisee Name: | Organizational Affiliation | Optional  (email, Department) |
|---|---|---|---|
| G | Jones, Enid | Fayetteville State University | |
| T | Fultz, Joyce | North Carolina A&T State University | jwfultz@addies.ncat.edu, LSAD |
| T | Bonami, Louis | North Carolina A&T State University | libonami@aggies.ncat.edu, LSAD |
| T | Sowell, Kimberly | North Carolina A&T State University | sowellk@aggies.ncat.edu, LSAD |
| T | Barley, Tracy | North Carolina A&T State University | tbarley@aggies.ncat.edu, LSAD |
| T | Cooper, Trinnette | North Carolina A&T State University | tmcooper@aggies.ncat.edu, LSAD |
| T | Iseah, Valerie | North Carolina A&T State University | vmiseah@aggies.ncat.edu, LSAD |

Table 4

| 4 | Name: | Organizational Affiliation | Optional  (email, Department) | Last Active Date |
|---|---|---|---|---|
| A | Campone, Francine | Francine Campone LLC | francine@francinecampone.com | 11/15/21 |
| C | Walker, Kimberly | South Carolina Technical College System | walkerk@sctechsystem.edu | 11/15/21 |
| A | Alston, Koyak | Howard University | koyah.alston@howard.edu | 10/15/21 |
| A | Richardson, Andre | Jarvis Christian College | arichardson@jarvis.edu | 12/13/21 |
| C | Jackson, Karen | North Carolina A&T State University | ktjackson@ncat.edu | 12/13/21 |
| A | Caldwell, Cam | American University in the Emirates | cam.caldwell@gmail.com | 06/21/19 |
| A | Kanipes, Margaret | North Carolina A&T State University | mikanipe@ncat.edu | |
| A | Taylor, Orlando | Fielding Graduate University | otaylor@fielding.edu | |
| C | Mack, Kelly | AAC&U | mack@aacu.org | |
| C | McKayle, Camille | University of the Virgin Islands | cmckayl@uvi.edu | |
| C | Turner, Amanda | Kate Winter Evaluation | amanda@katewinterevaluation.com | |
| C | Byrd, Goldie | Wake Forest University | gbyrd@wakehealth.edu | |

Table 5

2309125

| 5 | Name: | Organizational Affiliation | Journal/Collection | Last Active Date |
|---|---|---|---|---|
| B | Toldson, Ivory | Howard University | Journal of Negro Education | 12/05/21 |
| B | Wilson-Jones, Linda | Fayetteville State University | Journal Of Research Initiative | 01/20/20 |

Submitted/PI: Kelly M Mack /Proposal No: 2309126

Table 1

| 1 | Your Name: | Your Organizational Affiliation(s), last 12 mo | Last Active Date |
|---|---|---|---|
|  | Mack, Kelly | Assoc American Colleges and Universities |  |

Table 2

| 2 | Name: | Type of Relationship | Optional  (email, Department) | Last Active Date |
|---|---|---|---|---|
| R | Taylor, Orlando | Collaborator |  | 11/21/22 |
| R | McKayle, Camille | Collaborator |  | 11/21/22 |
| R | Kanipes, Margaret | Collaborator |  | 11/21/22 |
| R | Winter, Kate | Collaborator |  | 11/21/22 |
| R | Hall, Melvin E. | Collaborator |  | 11/21/22 |
| R | Matsui, John | Collaborator |  | 11/21/22 |
| R | McDermott, Patrice | Collaborator |  | 11/21/22 |
| R | Sidbury, Carmen | Collaborator |  | 11/21/22 |

Table 3

| 3 | Advisor/Advisee Name: | Organizational Affiliation | Optional  (email, Department) |
|---|---|---|---|
| G | Canada, Robert | Howard University |  |
| T |  |  |  |

Table 4

| 4 | Name: | Organizational Affiliation | Optional  (email, Department) | Last Active Date |
|---|---|---|---|---|
| A | Winter, Kate | Kate Winter Evaluation |  | 11/21/22 |
| A | Rankins, Claudia | PRISSEM |  | 11/21/22 |
| C |  |  |  |  |

Table 5

| 5 | Name: | Organizational Affiliation | Journal/Collection | Last Active Date |
|---|---|---|---|---|
| B | Shaw, Susan | Oregon State University | ADVANCE Journal | 11/21/22 |
| E |  |  |  |  |

2309126

Submitted/PI: Kelly M Mack /Proposal No: 2309126

Table 1

| 1 | Your Name: | Your Organizational Affiliation(s), last 12 mo | Last Active Date |
|---|---|---|---|
|  | Gallimore, Shanalee S | American Association of Colleges and Universities |  |

Table 2

| 2 | Name: | Type of Relationship | Optional  (email, Department) | Last Active Date |
|---|---|---|---|---|
| R |  |  |  |  |

Table 3

| 3 | Advisor/Advisee Name: | Organizational Affiliation | Optional  (email, Department) |
|---|---|---|---|
| G | LePeau, Lucy | Indiana University Bloomington | llepeau@indiana.edu, Higher Education and Student Affairs |
| T |  |  |  |

Table 4

| 4 | Name: | Organizational Affiliation | Optional  (email, Department) | Last Active Date |
|---|---|---|---|---|
| A | Wilkins-Yel, Kerrie | University of Massachusetts Boston |  | 05/30/22 |
| A | Williamson, Francesca | Indiana University School of Medicine |  | 05/30/22 |
| C | Priddie, Christen | Indiana University Bloomington |  | 05/30/22 |
| C | Cross-Francis, Dionne | University of North Carolina, Chapel Hill |  | 05/30/22 |
| C | Housh, Karyn | Indiana University Bloomington |  | 05/30/22 |
| C | Davis-Randolph | Indiana University Bloomington |  | 05/30/22 |

Table 5

| 5 | Name: | Organizational Affiliation | Journal/Collection | Last Active Date |
|---|---|---|---|---|
| B | Youngblood, Yolander | Prairie View A&M University | Journal of STEM Leadership and Broadening Particiption | 11/21/22 |
| E |  |  |  |  |

2309126

Table 1

| 1 | Your Name: | Your Organizational Affiliation(s), last 12 mo | Last Active Date |
|---|---|---|---|
|  | Taylor, Orlando L | Fielding Graduate University |  |

Table 2

| 2 | Name: | Type of Relationship | Optional (email, Department) | Last Active Date |
|---|---|---|---|---|
| R |  |  |  |  |

Table 3

| 3 | Advisor/Advisee Name: | Organizational Affiliation | Optional (email, Department) |
|---|---|---|---|
| G | Tikofsky, Ronald | University of Michigan |  |
| T | Beck, Stephanie | The Chicago School of Professional Psychology |  |
| T | Morales, Gerson | The Chicago School of Professional Psychology |  |
| T | Fai, Robert | The Chicago School of Professional Psychology |  |
| T | Asher, Don | Fielding Graduate University |  |
| T | Elliott, Carolyn | Fielding Graduate University |  |

Table 4

| 4 | Name: | Organizational Affiliation | Optional (email, Department) | Last Active Date |
|---|---|---|---|---|
| A | Arredondo, Patricia | Arizona State University |  |  |
| A | Cantor, Nancy | Rutgers University, Newark |  |  |
| A | McDermott, Patrice | University of Maryland, Baltimore County |  |  |
| A | McGee, Ebony | Vanderbilt University |  |  |
| A | McGraw, Katherine | Fielding Graduate University |  |  |
| C | Engerman, Kimarie | University of the Virgin Islands |  |  |
| C | Mack, Kelly | American Association of Colleges & Universities |  |  |
| C | McClintock, Charles | Fielding Graduate University |  |  |
| C | Winter, Kate | Kate Winter Evaluation |  |  |
| C | Wynn, Melissa E | Fielding Graduate University |  |  |

Table 5

| 5 | Name: | Organizational Affiliation | Journal/Collection | Last Active Date |
|---|---|---|---|---|
| B | Toldson, Ivory | Howard University | Journal of Negro Education | 12/31/21 |
| E | Campone, Francine | Francine Campone | Journal of Negro Education | 12/31/21 |

Submitted/PI: Orlando L Taylor /Proposal No: 2309127

| E | Moreland, Nicole | Fielding Graduate University | Journal of Negro Education | |
|---|---|---|---|---|

Submitted/PI: Orlando L Taylor /Proposal No: 2309127

Table 1

| 1 | Your Name: | Your Organizational Affiliation(s), last 12 mo | Last Active Date |
|---|---|---|---|
| | McClintock, Charles, C. | Fielding Graduate University | |

Table 2

| 2 | Name: | Type of Relationship | Optional  (email, Department) | Last Active Date |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

Table 3

| 3 | Advisor/Advisee Name: | Organizational Affiliation | Optional  (email, Department) |
|---|---|---|---|
| G | Hunt, Raymond | SUNY at Buffalo | |
| T | Reese, Rebecca | Fielding Graduate Uniersity | |
| T | Dobishinky, Tami | Fielding Graduate Uniersity | |
| T | Feng, Jane | Fielding Graduate Uniersity | |
| T | Lucius, Robert | Fielding Graduate Uniersity | |
| T | Nash, Mary | Fielding Graduate Uniersity | |
| T | Bresso, Michelle | Fielding Graduate Uniersity | |

Table 4

| 4 | Name: | Organizational Affiliation | Optional  (email, Department) | Last Active Date |
|---|---|---|---|---|
| A | Taylor, Orlando | Fielding Graduate University | | |
| A | Stevens-Long, Judy | Fielding Graduate University | | |
| C | Kanipes, Margaret | North Carolina A&T University | | |

Table 5

| 5 | Name: | Organizational Affiliation | Journal/Collection | Last Active Date |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

Table 1

| 1 | Your Name: | Your Organizational Affiliation(s), last 12 mo | Last Active Date |
|---|---|---|---|
| | Moreland, Nicole | Fielding Graduate University | |

Table 2

| 2 | Name: | Type of Relationship | Optional  (email, Department) | Last Active Date |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

Table 3

| 3 | Advisor/Advisee Name: | Organizational Affiliation | Optional  (email, Department) |
|---|---|---|---|
| G | Muneer, Abbas | Howard University | Microbiology |

Table 4

| 4 | Name: | Organizational Affiliation | Optional  (email, Department) | Last Active Date |
|---|---|---|---|---|
| C | Wynn, Melissa | Fielding Graduate University | | |
| A | McGraw, Katherine | Fielding Graduate University | | |
| A | Bedeau, Koren | American Association of Colleges and Universities | | |
| A | McGee, McGee | Vanderbilt University | | |

Table 5

| 5 | Name: | Organizational Affiliation | Journal/Collection | Last Active Date |
|---|---|---|---|---|
| B | Toldson, Ivory | Howard University | Journal of Negro Education | 12/31/21 |
| E | Campone, Francine | Francine Campone LLC | Journal of Negro Education | 12/31/21 |
| E | Taylor, Orlando | Fielding Graduate University | Journal of Negro Education | |

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

List of Suggested Reviewers

**Data Not Available**

2309124

## List of Suggested Reviewers

**Data Not Available**

---

**List of Suggested Reviewers**

---

**Data Not Available**

## List of Suggested Reviewers

**Data Not Available**

Submitted/PI: Camille A Mckayle /Proposal No: 2309124

## List of Reviewers Not to Include

**Data Not Available**

## List of Reviewers Not to Include

**Data Not Available**

Submitted/PI: Kelly M Mack /Proposal No: 2309126

---

### List of Reviewers Not to Include

**Data Not Available**

2309126

## List of Reviewers Not to Include

**Data Not Available**

# EXHIBIT J

# NATIONAL SCIENCE FOUNDATION

## Award Notice

**Award Number (FAIN):** 2309126

**Managing Division Abbreviation:** EES                    **Amendment Number:** 000

### RECIPIENT INFORMATION

**Recipient (Legal Business Name):** AMERICAN ASSOCIATION OF COLLEGES AND UNIVERSITIES
**Recipient Address:** 1818 R ST NW WASHINGTON, DC 20009-1692
**Official Recipient Email Address:** commish@aacu.org
**Unique Entity Identifier (UEI):** C2WXUGQMZJ23

### AMENDMENT INFORMATION

**Amendment Type:** New Project
**Amendment Date:** 08/24/2023
**Amendment Number:** 000
**Proposal Number:** 2309126
**Amendment Description:**

The National Science Foundation hereby awards a Continuing Grant for support of the project described in the proposal referenced above.

- No work with human subjects, including recruitment, may be conducted under this award until the protocol has either been declared exempt or the protocol has been reviewed and approved by the organization's Institutional Review Board, and certification has been submitted to the cognizant NSF Program Officer.  It is the grantee's responsibility to ensure that any human subjects work conducted under this award has an Institutional Review Board (IRB) approval, where required, and that such approval remains valid at all times that human subjects work is conducted under the award.  Failure to comply with this condition will result in suspension and/or termination of the award.
- Funds provided for participant support may not be diverted by the awardee to other categories of expense without the prior written approval of the cognizant NSF Program Officer. Since participant support cost is not a normal account classification, the awardee organization must be able to separately identify participant support costs. It is highly recommended that separate accounts, sub-accounts, sub-task, or sub-ledgers be established to accumulate these costs. The awardee should have written policies and procedures to segregate participant support costs.
- A Visiting Committee (VC) be appointed by NSF staff to monitor progress. The VC will serve four primary functions: (a) provide advice to the project staff; (b) prepare annual reports to the NSF and the Center which assess Center's progress and plans; (c) enhance evaluation of the Center, and (d) conduct an annual site visit or reverse site visit about six months after each budget period begins.NSF staff and/or a VC will conduct site visits during the second and fourth year of the project.

- During subsequent reviews of CASL, NSF will evaluate the need for additional management or the inclusion of other Directors on the SC, as the CASL enterprise grows in both depth and breadth.
- Cooperation with NSF evaluation projects and special projects: NSF, an NSF contractor, or a grantee on behalf of NSF, may from time-to-time conduct program evaluations of HBCU-UP projects. These may occur at any time during the grant period and sometimes after the grant period has ended. Reasonable cooperation with these efforts is required by the awardee.

The issuance of continuing grant increments is contingent upon the following:

- The approval of the annual report by the cognizant Program Officer. The annual report is to be submitted no later than 90 days prior to the end of the budget period.
- Submission of a progress report by a VC.

Reporting Requirements:

- The Awardee will provide ad hoc and regular reports as determined by the NSF cognizant Program Officer with content, format, and submission timeline established by the NSF cognizant Program Officer. The Awardee will submit all required reports via Research.gov using the appropriate reporting category: for any type of report not specifically mentioned in Research.gov, the Awardee will use the "Interim Reporting" function to submit reports.

## AWARD INFORMATION

**Award Number (FAIN):** 2309126
**Award Instrument:** Continuing Grant
**Award Date:** 08/24/2023
**Award Period of Performance:**   Start Date: 10/01/2023    End Date: 09/30/2028
**Project Title:** Broadening Participation Research Center: Center for the Advancement of STEM Leadership
**Managing Division Abbreviation:** EES
**Research and Development Award:** Yes
**Funding Opportunity:** NSF 20-559 Historically Black Colleges and Universities Undergraduate Program
**Assistance Listing Number(s) and Name(s):** 47.076 Education and Human Resources (Predominant source of funding for SEFA reporting)

## FUNDING INFORMATION

**Amount Obligated by this Amendment:** $666,372
**Total Intended Award Amount:** $1,692,061
**Total Approved Cost Share or Matching Amount:** $0
**Total Amount Obligated to Date:** $666,372
**Expenditure Limitation:** Not Applicable

Contingent on the availability of funds and scientific progress of the project, NSF expects to continue support at approximately the following level:

| Fiscal Year | Increment Amount |
|---|---|

| 2025 | $377,911 |
|------|----------|
| 2026 | $256,633 |
| 2027 | $391,145 |

## PROJECT PERSONNEL

**Principal Investigator:**
Kelly M Mack

**Email:** mack@aacu.org

**Organization:** AMERICAN ASSOCIATION OF COLLEGES AND UNIVERSITIES

## COLLABORATIVE INFORMATION

| Proposal ID | Lead | PI Name | Organization |
|-------------|------|---------|--------------|
| 2309124 | Y | Camille A McKayle | University of the Virgin Islands |
| 2309125 | N | Margaret I Kanipes | North Carolina A&T State University |
| 2309126 | N | Kelly M Mack | Association of American Colleges and Universities |
| 2309127 | N | Orlando L Taylor | Fielding Graduate University |

## NSF CONTACT INFORMATION

**Managing Grants Official** (Primary Contact)
**Name:** Denisa Traboini
**Email:** dtraboin@nsf.gov
**Phone:** (703) 292-4916

**Awarding Official**
**Name:** Jason M. Madigan
**Email:** jmadigan@nsf.gov

**Managing Program Officer**
**Name:** LeRoy Jones
**Email:** ljones@nsf.gov
**Phone:** (703) 292-4684

## GENERAL TERMS AND CONDITIONS

This is awarded pursuant to the authority of the National Science Foundation Act of 1950, as amended (42 U.S.C. 1861-75) and is subject to Research Terms and Conditions (RTCs) dated 11/12/2020, and NSF Agency Specific Requirements, dated 01/30/2023, available at https://www.nsf.gov/awards/managing/rtc.jsp.

This award is made in accordance with the provisions of NSF Solicitation: NSF 20-559 Historically Black Colleges and Universities Undergraduate Program.

## BUDGET

| A. Senior Personnel | |
|---|---|
| Senior Personnel Count | 4.00 |
| Senior Personnel Calendar Months | 9.36 |
| Senior Personnel Academic Months | 0.00 |
| Senior Personnel Summer Months | 0.00 |
| Senior Personnel Amount | $75,072 |
| **B. Other Personnel** | |
| **Post Doctoral Scholars** | |
| Post Doctoral Count | 0.00 |
| Post Doctoral Calendar Months | 0.00 |
| Post Doctoral Academic Months | 0.00 |
| Post Doctoral Summer Months | 0.00 |
| Post Doctoral Amount | $0 |
| **Other Professionals** | |
| Other Professionals Count | 0.00 |
| Other Professionals Calendar Months | 0.00 |
| Other Professionals Academic Months | 0.00 |
| Other Professionals Summer Months | 0.00 |
| Other Professionals Amount | $0 |
| **Graduate Students** | |
| Graduate Students Count | 0.00 |
| Graduate Students Amount | $0 |
| **Undergraduate Students** | |
| Undergraduate Students Count | 0.00 |
| Undergraduate Students Amount | $0 |
| **Secretarial - Clerical** | |
| Secretarial - Clerical Count | 0.00 |
| Secretarial - Clerical Amount | $0 |
| **Other** | |
| Other Count | 0.00 |
| Other Amount | $0 |
| *Total Salaries and Wages (A+B)* | $75,072 |
| **C. Fringe Benefits** | $21,771 |
| *Total Salaries, Wages, Fringe Benefits (A + B + C)* | $96,843 |
| **D. Equipment** | $0 |

| | |
|---|---|
| **E. Travel** | |
| Domestic | $38,128 |
| International | $0 |
| **F. Participant Support Costs** | |
| Participant Support Costs Stipends | $0 |
| Participant Support Costs Travel | $38,080 |
| Participant Support Costs Subsistence | $16,500 |
| Participant Support Costs Other | $0 |
| Total Number of Participants | 20.00 |
| *Total Participant Costs (F)* | $54,580 |
| **G. Other Direct Costs** | |
| Materials Supplies | $18,000 |
| Publication Costs | $22,000 |
| Consultant Services | $151,000 |
| Computer Services | $78,000 |
| Subawards | $0 |
| Other | $40,000 |
| *Total Other Direct Costs (G)* | $309,000 |
| **H. Total Direct Costs (A Through G)** | **$498,551** |
| **I. Indirect Costs\*** | **$167,821** |
| **J. Total Direct and Indirect Costs (H + I)** | $666,372 |
| **K. Fees** | $0 |
| **L. Total Amount of Request (J) OR (J + K)** | **$666,372** |
| **M. Cost Sharing Proposed Level** | $0 |

\*Indirect Cost Rates

| Item Name | Indirect Cost Rate |
|---|---|
| Federally negotiated rate | 37.8000% |

These rates are at the time of award and are based upon the budget submitted to the NSF. It does not include any out-year adjustments. The NSF will not modify awards simply to correct indirect cost rates cited in the award notice. See the Proposal & Award Policies & Procedures Guide (PAPPG) Chapter X.A.3.a. for guidance on re-budgeting authority.