# Exhibit D

**Declaration of Cassie Quigley, Ph.D.**

I, Cassie Quigley, declare as follows:

1.      I am over the age of 18 and have personal knowledge of the facts stated herein, and if called as a witness, I could and would testify competently to the matters set forth below.

2.      I am a Professor of Science Education at the University of Pittsburgh.  At the University of Pittsburgh, I have conducted research about how to support science teachers' pedagogical growth.  This includes pre-service and in-service teachers.

3.      I am offering this declaration in my individual capacity and not on behalf of the University of Pittsburgh.

4.      I have a Ph.D. in Curriculum and Instruction, a Master's degree in Science Education, and a Bachelor of Science degree from Indiana University.

5.      I am a member of the American Educational Research Association, and I pay $329 in annual dues.

**NSF Award ID 2317747**

6.      I previously served as the Principal Investigator on a project entitled, "Strength Across Schools Partnership to Teach Empowering Computational Thinking and Computer Science in Middle School English Language Arts Classrooms ("Strength Across Schools")," which was funded by a 3-year, $999,801 grant awarded by the National Science Foundation ("NSF") to the University of Pittsburgh in September 2023 (NSF Award ID 2317747).  This project's central aim was to integrate Computational Thinking (CT) and Computer Science (CS) into middle school English Language Arts (ELA), addressing the need to provide all students with foundational CT/CS skills for workforce development.  The project  focused on populations

1

that are underrepresented in computer science, Black/Latinx and female students, and it employed culturally-relevant pedagogy.

7.     Initiated by the NSF grant awarded on September 1, 2023, this project involved 1.5 years of effort and investment by the project team, in the period from September 2023 through April 2025.

8.     Based on information on NSF's website (at www.nsf.gov/updates-on-priorities, as of July 17, 2026), I understand that in April 2025, NSF announced, on a webpage entitled "Updates on NSF Priorities," that NSF "[a]wards that are not aligned with program goals or agency priorities have been terminated, including but not limited to those on diversity, equity, and inclusion (DEI), environmental justice, and misinformation/disinformation."

9.     On April 18, 2025, NSF notified my institution by email that the NSF had terminated, effective immediately, the NSF grant for the Strength Across Schools project on the purported basis that the project no longer effectuates the program goals or agency priorities. Attached as **Exhibit A** is a true and correct copy of an email I received from my institution, which contains (at the bottom) a copy of the NSF's notice of grant termination.

10.     The NSF's termination of the grant meant that the final 1.5 years of the grant—amounting to $442,224, were not funded.

11.     The NSF's termination of the grant resulted in our having to terminate the project before it was completed (for lack of funding), and it significantly hindered our ability to fully realize the research goals and achieve the anticipated outcomes.  We were poised to collect critical post-implementation data from students, teachers, and school leaders in May and June 2025.  Without this data, we were unable to rigorously evaluate the impact of the developed curriculum and support structures on students' CT/CS knowledge, computational identities, and

digital empowerment, particularly for underrepresented students. The termination meant that we could not systematically study how our instructional supports of modeling, co-teaching, and instructional coaching specifically support the integration of CS and ELA by teachers. Furthermore, we were unable to fully investigate the impact of this integrated instruction on students developing STEM occupational identities. In addition, it resulted in the cancellation of three planned professional development sessions that were scheduled for the 2025 summer, and which were projected to engage over 75 participants and significantly expand our professional learning network. This was a major setback in our efforts to disseminate our work and build CS/CT educational and workforce capacity in Western Pennsylvania. The inability to conduct these sessions further limited our ability to understand the broader impact of our interventions. The termination prevented us from leveraging the groundwork laid to contribute meaningfully to the field of integrated CT/CS education.

**Pending NSF Award Application ID # 2448305**

12.    On August 26, 2024, I submitted an application for an NSF grant to fund a project to improve our STEM teacher retention and induction systems at the University of Pittsburgh with the goal of retaining STEM teachers in the classrooms for periods of longer than five years (NSF Award Application ID # 2448305). I am a Co-Principal Investigator on the proposed project. A true and correct copy of my grant application, with the names of my Co-Principal Investigators redacted, is attached as **Exhibit B**.

13.    The proposed project is fully aligned with the historic mission of the NSF, which I understand included supporting scientific and engineering research and contributing to science, engineering, and mathematics education in the United States, by—among other

3

strategies—increasing the participation of underrepresented populations in STEM fields, including women and minorities.

14.     I put a considerable amount of time and effort – more than 120 hours – into writing my grant application in line with NSF's historical expectations and guidelines.

15.     To the best of my knowledge, as of the date of this declaration, my grant application remains pending.  I have attempted to contact the Program Officers at NSF about the status of this application, but I have not received any response.

16.     I am concerned that my pending grant application, which focuses on broadening participation in STEM, including participation by women and racial minorities, will not be fairly considered or considered at all under NSF's changed priorities (as discussed in paragraph 8 above).

17.     If my pending grant application is not granted, I anticipate that the proposed project will not be funded or undertaken.

**Revocation of NSF's Change in Priorities**

18.     If the NSF's change in priorities (discussed in paragraph 8 above) were revoked, I would resubmit an application to complete the Strength Across Schools project that NSF previously funded and terminated.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.  Executed on ____7/21/2026____, in Pittsburgh, PA.

DocuSigned by:

*Cassie Quigley*
80B44432E77B4D4...
Cassie Quigley, Ph.D.

4

# EXHIBIT A

**From:** Quigley, Cassie
**To:** Heather Bates; Nathan Walker
**Subject:** FW: Notice from National Science Foundation
**Date:** Wednesday, July 15, 2026 12:23:07 PM
**Attachments:** image001.png

---

**From:** Kingsley, Laura <laura.kingsley@pitt.edu>
**Date:** Friday, April 25, 2025 at 2:33 PM
**To:** Quigley, Cassie <CQUIGLEY@pitt.edu>
**Cc:** Office of Sponsored Programs <OSP@pitt.edu>, Woodward, Jennifer E <jew7@pitt.edu>, Byrnes, Zack <zack.byrnes@pitt.edu>, Flaherty-Thomas, Celeste <cgf1@pitt.edu>, Yates, Bill <BYATES@pitt.edu>, Laffey, David Michael <dlaffey@cfo.pitt.edu>, provost@pitt.edu <provost@pitt.edu>, Godley, Amanda (she, her, hers) <agodley@pitt.edu>, Zamani-Gallaher, Eboni <EZAMANIG@pitt.edu>, Bachman, Heather J <hbachman@pitt.edu>, Lindenfelder, Amy Marie <alindenfelder@pitt.edu>, Bost, Thomas <tjbost@pitt.edu>
**Subject:** FW: Notice from National Science Foundation

Dear Dr. Quigley,

I regret to inform you that the Office of Sponsored Programs received the below termination notice for your NSF award (MyFunding AWD00008100). We are reviewing the termination provisions. If your project includes working with human subjects and/or animals, please contact the Human Research Protection Office (IRB) and/or IACUC.

You are advised to stop spending on this award and notify Purchasing to hold on negotiating or executing any services agreements/PO's related to this award.

We note that there is an active subaward to the University of Mississippi, and OSP will be sending a notification to them as soon as possible. If you are aware of other subawards, please let us know immediately.

Please also let us know if Pitt had any community partners with this project and who they are.

We will share any other information we receive related to your award. Please also share with us any instructions or communications you receive directly from the sponsor related to your award.

Although NSF has indicated below that this determination is not subject to appeal, the NSF Award and Administration Guide provides an appeal process that could be tried. **Please let us know if you are considering an appeal as soon as possible.**

**Kindly confirm receipt of this email as soon as possible.**


Thank you,
Laura


**Laura Kingsley, MPH, CRA** | Director
3420 Forbes Ave, 300 MURDC, Pittsburgh, PA 15260
412-383-4095 | laura.kingsley@pitt.edu
Pronouns: she/her



---

**From:** NSF Grants <grants005@nsf.gov>
**Sent:** Friday, April 25, 2025 11:50 AM
**To:** Rutenbar, Rob A <RUTENBAR@pitt.edu>
**Cc:** Office of Sponsored Programs <OSP@pitt.edu>
**Subject:** Notice from National Science Foundation

> Some people who received this message don't often get email from grants005@nsf.gov. Learn why this is important

**U.S. National Science Foundation Division of Grants and Agreements**
**2415 Eisenhower Avenue**
**Alexandria, Virginia 22314**
**(703) 292-8210**

04/25/2025

Rob Rutenbar
Senior Vice Chancellor for Research
University of Pittsburgh
rutenbar@pitt.edu

Dear Rob Rutenbar:

The U.S. National Science Foundation (NSF) has undertaken a review of its award portfolio. Each award was carefully and individually reviewed, and the agency has determined that termination of certain awards is necessary because they are not in alignment with current NSF priorites.

Effective immediately, the following are terminated:

| NSF Award Id |
| --- |
|  |

| 2421459 |
|---------|
| 2201800 |
| 2317747 |
| 2315042 |

NSF is issuing this termination to protect the interests of the government pursuant to NSF Grant General Conditions (GC-1) term and condition entitled 'Termination and Enforcement,' on the basis that they no longer effectuate the program goals or agency priorities. This is the final agency decision and not subject to appeal.

Costs incurred as a result of this termination may be reimbursed, provided such costs would otherwise be allowable under the terms of the award and the governing cost principles. In accordance with your award terms and conditions, you have 30 days from the termination date to furnish a summary of progress under the award and an itemized accounting of allowable costs incurred prior to the termination date.

Sincerely,

Jamie H. French, Division Director
Office of Budget Finance and Award Management (BFA)
Division of Grants and Agreements (DGA)

Docusign Envelope ID: AAC0A99C-4C0F-86FD-8342-7903BB50406D

# EXHIBIT B

Docusign Envelope ID: AAC0A99C-4C0F-86ED-8342-7903BB50406D          Not for distribution

# COVER SHEET FOR PROPOSAL TO THE NATIONAL SCIENCE FOUNDATION

| PROGRAM ANNOUNCEMENT/SOLICITATION NO./DUE DATE | | ☐ Special Exception to Deadline Date Policy | FOR NSF USE ONLY |
|---|---|---|---|
| NSF 23-586 | 08/27/2024 | | **NSF PROPOSAL NUMBER** |

**FOR CONSIDERATION BY NSF ORGANIZATION UNIT(S)** (Indicate the most specific unit known, i.e. program, division, etc.)

**DUE – Track 2 NSF Teaching Fellowships (TF)**

| DATE RECEIVED | NUMBER OF COPIES | DIVISION ASSIGNED | FUND CODE | UEI(Unique Entity Identifier) | FILE LOCATION |
|---|---|---|---|---|---|
| | 1 | 11040000 DUE | 179500 | MKAGLD59JRL1 | |

| EMPLOYER IDENTIFICATION NUMBER (EIN) OR TAXPAYER IDENTIFICATION NUMBER (TIN) | SHOW PREVIOUS AWARD NO. IF THIS IS ☐ A RENEWAL ☐ AN ACCOMPLISHMENT- BASED RENEWAL | IS THIS PROPOSAL BEING SUBMITTED TO ANOTHER FEDERAL AGENCY?   YES ☐  NO ☒  IF YES, LIST ACRONYM(S) |
|---|---|---|
| 250965591 | | |

| NAME OF ORGANIZATION TO WHICH AWARD SHOULD BE MADE | ADDRESS OF AWARDEE ORGANIZATION, INCLUDING 9 DIGIT ZIP CODE |
|---|---|
| **UNIVERSITY OF PITTSBURGH - OF THE COMMONWEALTH SYSTEM OF HIGHER EDUCATION** | **4200 FIFTH AVENUE PITTSBURGH,PA 15260-0001 US** |

AWARDEE ORGANIZATION CODE (IF KNOWN)

| NAME OF PRIMARY PLACE OF PERF | ADDRESS OF PRIMARY PLACE OF PERF, INCLUDING 9 DIGIT ZIP CODE |
|---|---|
| **University of Pittsburgh** | **4200 FIFTH AVENUE PITTSBURGH,PA 15260-0001 US** |

| IS AWARDEE ORGANIZATION (CheckAll ThatApply) | ☐ SMALL BUSINESS ☐ FOR-PROFIT ORGANIZATION | ☐ MINORITY BUSINESS ☐ WOMAN-OWNED BUSINESS | ☐ IF THIS IS A PRELIMINARY PROPOSAL THEN CHECK HERE |
|---|---|---|---|

| TITLE OF PROPOSED PROJECT | SHOW LETTER OF INTENT ID IF APPLICABLE |
|---|---|
| **CLUSTER: Cultivating Lasting Understanding in STEM Teacher Excellence and Retention by Creating Collaborative Support Networks** | |

| REQUESTED AMOUNT | PROPOSED DURATION (1-60 MONTHS) | REQUESTED STARTING DATE | SHOW RELATED PRELIMINARY PROPOSAL NO. IF APPLICABLE |
|---|---|---|---|
| $  2,999,670 | 60  months | 03/01/2025 | |

THIS PROPOSAL INCLUDES ANY OF THE ITEMS LISTED BELOW

☒ TYPE OF PROPOSAL  **Research**
☒ COLLABORATIVE STATUS  **Collaborative from one organization**
☐ BEGINNING INVESTIGATOR
☐ DISCLOSURE OF LOBBYING ACTIVITIES
☐ PROPRIETARY & PRIVILEGED INFORMATION
☐ HISTORIC PLACES
☐ LIVE VERTEBRATE ANIMALS IACUC App. Date _____
  PHS Animal Welfare Assurance Number _____

☒ HUMAN SUBJECTS  Human Subjects Assurance Number _____
  Exemption Subsection _____ or IRB App. Date **pending**
☐ FUNDING OF INT'L BRANCH CAMPUS OF U.S IHE
☐ FUNDING OF FOREIGN ORGANIZATION OR FOREIGN INDIVIDUAL
☐ INTERNATIONAL ACTIVITIES: COUNTRY/COUNTRIES INVOLVED _____
☐ POTENTIAL LIFE SCIENCES DUAL USE RESEARCH OF CONCERN
☐ OFF-CAMPUS OR OFF-SITE RESEARCH
☐ POTENTIAL IMPACTS ON TRIBAL NATIONS

| PI/PD DEPARTMENT | PI/PD POSTAL ADDRESS |
|---|---|
| **Instruction and Learning** | **230 S Bouquet Street** |
| PI/PD FAX NUMBER | **Pittsburgh,PA 152132303 US** |

| NAMES( TYPED) | High Degree | Yr of Degree | Telephone Number | EmailAddress |
|---|---|---|---|---|
| PI/PD NAME **Cassie Quigley** | PhD | 2010 | 412-648-4089 | cquigley@pitt.edu |
| CO-PI/PD ▮ | PhD | ▮ | ▮ | ▮ |
| CO-PI/PD ▮ | PhD | ▮ | ▮ | ▮ |
| CO-PI/PD | | | | |
| CO-PI/PD | | | | |

# CERTIFICATION PAGE

**Certification for Authorized Organizational Representative (or Equivalent)**
By electronically signing and submitting this proposal, the Authorized Organizational Representative (AOR) is: (1) certifying that statements made herein are true and complete to the best of the individual's knowledge; and (2) agreeing to accept the obligation to comply with NSF award terms and conditions if an award is made as a result of this proposal. Further, the proposer is hereby providing certifications regarding conflict of interest, flood hazard insurance, responsible and ethical conduct of research, organizational support, and safe and inclusive working environments for off-campus or off-site research, as set forth in the NSF Proposal & Award Policies & Procedures Guide (PAPPG). Willful provision of false information in this application and its supporting documents or in reports required under an ensuing award is a criminal offense (U.S. Code, Title 18, Section §1001).

**Certification Regarding Conflict of Interest**
The AOR is required to complete certifications stating that the organization has implemented and is enforcing a written policy on conflicts of interest (COI), consistent with the provisions of PAPPG Chapter IX.A.; that, to the best of the individual's knowledge, all financial disclosures required by the conflict of interest policy were made; and that conflicts of interest, if any, were, or prior to the organization's expenditure of any funds under the award, will be, satisfactorily managed, reduced or eliminated in accordance with the organization's conflict of interest policy. Conflicts that cannot be satisfactorily managed, reduced or eliminated and research that proceeds without the imposition of conditions or restrictions when a conflict of interest exists, must be disclosed to NSF via use of the Notifications and Requests Module in Research.gov.

**Certification Regarding Flood Hazard Insurance**
Two sections of the National Flood Insurance Act of 1968 (42 U.S.C § 4012a and § 4106) bar Federal agencies from giving financial assistance for acquisition or construction purposes in any area identified by the Federal Emergency Management Agency (FEMA) as having special flood hazards unless the: (1) community in which that area is located participates in the national flood insurance program; and (2) building (and any related equipment) is covered by adequate flood insurance. By electronically signing the Certification Pages, the Authorized Organizational Representative (or equivalent) located in FEMA-designated special flood hazard areas is certifying that adequate flood insurance has been or will be obtained in the following situations: (1) for NSF awards for the construction of a building or facility, regardless of the dollar amount of the award; and (2) for other NSF awards when more than $25,000 has been budgeted in the proposal for repair, alteration or improvement (construction) of a building or facility.

**Certification Regarding Responsible and Ethical Conduct of Research (RECR)**
**(This Certification applies to proposals submitted prior to July 31, 2023, and is not applicable to proposals for conferences, symposia, and workshops.)**
By electronically signing the Certification Pages, the Authorized Organizational Representative is certifying that, in accordance with the NSF Proposal & Award Policies & Procedures Guide, Chapter IX.B., the institution has a plan in place to provide appropriate training and oversight in the responsible and ethical conduct of research to undergraduates, graduate students and postdoctoral researchers who will be supported by NSF to conduct research. The AOR shall require that the language of this certification be included in any award documents for all subawards at all tiers.

**Certification Regarding Responsible and Ethical Conduct of Research (RECR)**
**(This Certification applies to proposals submitted on or after July 31, 2023, and is not applicable to proposals for conferences, symposia, and workshops.)**
By electronically signing the Certification Pages, the Authorized Organizational Representative is certifying that, in accordance with the NSF Proposal & Award Policies and Procedures Guide, Chapter IX.B., the institution has a plan in place to provide appropriate training and oversight in the responsible and ethical conduct of research to undergraduate students, graduate students, postdoctoral researchers, faculty, and other senior/key personnel who will be supported by NSF to conduct research. As required by Section 7009 of the America Creating Opportunities to Meaningfully Promote Excellence in Technology, Education, and Science (COMPETES) Act (42 U.S.C 1862o-1), as amended, the training addresses mentor training and mentorship.
The AOR shall require that the language of this certification be included in any award documents for all subawards at all tiers.

**Certification Regarding Organizational Support**
By electronically signing the Certification Pages, the Authorized Organizational Representative (or equivalent) is certifying that there is organizational support for the proposal as required by Section 526 of the America COMPETES Reauthorization Act of 2010. This support extends to the portion of the proposal developed to satisfy the Broader Impacts Review Criterion as well as the Intellectual Merit Review Criterion, and any additional review criteria specified in the solicitation. Organizational support will be made available, as described in the proposal, in order to address the broader impacts and intellectual merit activities to be undertaken.

**Certification Regarding Dual Use Research of Concern**
By electronically signing the certification pages, the Authorized Organizational Representative is certifying that the organization will be or is in compliance with all aspects of the United States Government Policy for Institutional Oversight of Life Sciences Dual Use Research of Concern.

**Certification Requirement Specified in the William M. (Mac) Thornberry National Defense Authorization Act for Fiscal Year 2021, Section 223(a)(1) (42 USC 6605(a)(1))**
By electronically signing the Certification Pages, the Authorized Organizational Representative is certifying that each individual employed by the organization and identified on the proposal as senior/key personnel has been made aware of the certification requirements identified in the William M. (Mac) Thornberry National Defense Authorization Act for Fiscal Year 2021, Section 223(a)(1) (42 U.S.C § 6605(a)(1)).

**Certification Regarding Safe and Inclusive Working Environments for Off-Campus or Off-Site Research**
(This certification applies only to proposals in which data/information/samples are being collected off-campus or off-site, such as fieldwork and research activities on vessels and aircraft.)
By electronically signing the Certification Pages, the Authorized Organizational Representative is certifying that, in accordance with the NSF Proposal & Award Policies and Procedures Guide, Chapter II.E.9, the organization has a plan in place for this proposal regarding safe and inclusive working environments.

**Certification Regarding Malign Foreign Talent Recruitment Programs**
By electronically signing the Certification Pages, the Authorized Organizational Representative is certifying that, in accordance with Section 10632 of the CHIPS and Science Act of 2022 (42 U.S.C. 19232), all senior/key personnel associated with the proposal have been made aware of and have complied with their responsibility under that section to certify that they are not a party to a malign foreign talent recruitment program.

| AUTHORIZED ORGANIZATIONAL REPRESENTATIVE | SIGNATURE | DATE |
|---|---|---|
| NAME | | |

| TELEPHONE NUMBER | EMAIL ADDRESS | FAX NUMBER |
|---|---|---|

Division of Undergraduate Education

# Project Data Form

## Project Information

Name of Principal Investigator/Project Director: **Cassie Quigley**

Name of Primary Organization: **University of Pittsburgh**

SAM Legal Business Name: **UNIVERSITY OF PITTSBURGH - OF THE COMMONWEALTH SYSTEM**

## Program Information

Program-track to which the proposal is submitted: **Track 2 NSF Teaching Fellowships (TF)**

Category: **Not applicable for the selected program**

## Prime Organization Information

Highest Degree: **Doctorate (D)**

Institution Type: **Public (PUBL)**

## Project Data

1. Discipline: **Biological/Life Sciences**


   Subdiscipline:


2. Discipline: **Chemistry**


   Subdiscipline:


3. Discipline: **Mathematical Sciences**


   Subdiscipline:


4. Discipline: **Physics and Astronomy**


   Subdiscipline:


5. Discipline:


   Subdiscipline:

Primary Academic Focus Level: **Graduate (GR)**

Private Sector Participation: **No. The proposed project will not have private sector participation.**

Audience(s):
1. **Faculty Professional Development (F)**
2. **Pre-Service Teachers (T)**
3. **Secondary School Students (S)**
4. **Technicians and Technologists (H)**
5. **Underrepresented Minorities (M)**
6. **Women (W)**
7.
8.

Strategic Area:

Project Feature(s):
1. **Field Experiences (4)**
2.
3.
4.
5.

## Estimated Number of Individuals Involved

Estimated number of individuals in each of the following categories to be directly affected by the activities of the project during its operation:

PreK-12 Students: **5000**

PreK-12 Teachers: **10**

Undergraduate Students: **0**

Graduate Students: **20**

Postdoctoral Fellows: **0**

Higher Education Faculty: **0**

## Other Organizations

Other Organizations involved in the project's operation:
1. **University of Mississippi**
2.

3.

4.

5.

6.

7.

8.

9.

10.

11.

12.

13

14.

15.

16.

17.

18.

19.

20.

**Overview:**

This proposal is submitted under Track 2: Teaching Fellowships to establish the CLUSTER (Cultivating Lasting Understanding in STEM Teacher Excellence and Retention) project at the University of Pittsburgh. The CLUSTER project is designed to develop a vibrant and sustainable network of STEM teachers across Western Pennsylvania, with a sharp focus on equity, justice, and excellence in STEM teaching practices. This project responds directly to the critical national need for recruiting and retaining highly qualified science and mathematics teachers, especially in high-need school districts. A coalition of key educational stakeholders, including the University of Pittsburgh School of Education, the Western Pennsylvania Superintendent's Forum, and the Penn Hills School District, will collaboratively facilitate the recruitment, preparation, and ongoing support of STEM Teaching Fellows, enhancing their teaching practices and fostering a long-term commitment to the profession.

**Intellectual Merit:**

The CLUSTER Project is anchored in a robust theoretical framework that integrates critical educational principles, including cooperative intergenerational teaming, sustained instructional coaching, and the co-design and co-use of tools to support STEM teaching. These strategies are aimed at advancing equity and justice in STEM education while enhancing the teaching identities and skilled practices of teacher candidates. By focusing on developing strong professional identities and fostering collaborative relationships among teachers, the project is expected to significantly improve retention rates and the effectiveness of STEM educators. Early field experiences, coupled with mentorship from experienced educators, will enable Teaching Fellows to apply theoretical knowledge in practical settings, thereby fostering professional growth and a deeper commitment to teaching. Additionally, the expertise of the Western Pennsylvania Superintendent's Forum will be leveraged to create a sustainable model of professional development and support, grounded in continuous improvement and collaborative learning, ensuring that Teaching Fellows are well-prepared to meet the challenges of teaching in high-need school districts.

**Broader Impacts:**

The broader impacts of the CLUSTER project are extensive and transformative. By centering care, relationality, and justice, the project will equip STEM teachers to address systemic inequities and advocate for social change in their classrooms and communities. This emphasis is especially critical in underserved and marginalized communities, where the project aims to make a significant impact. The creation of a strong community of practice, supported by the Western Pennsylvania Superintendent's Forum, will strengthen the infrastructure for STEM education in the region. This community will enable the sharing of resources, expertise, and best practices among current and future teachers, promoting continuous improvement and collaboration in STEM education. The project's focus on mentorship and sustained instructional coaching will provide early career STEM teachers with the support they need to thrive, reducing attrition and fostering long-term commitment to the profession. The CLUSTER project will contribute to national efforts to address the STEM teacher shortage by developing a replicable model for teacher recruitment, retention, and professional development. The outcomes and strategies from this project will be disseminated through academic publications, conferences, and online platforms, providing valuable insights and resources to the broader educational community. These dissemination efforts will ultimately enhance scientific and technological understanding, benefiting both the educational community and society at large. Through its focus on building a sustainable network of STEM teachers, the CLUSTER project will not only improve the quality of STEM education in Western Pennsylvania but also serve as a model for teacher education programs nationwide.

# TABLE OF CONTENTS

For font size and page formatting specifications, see PAPPG section II.B.2.

| | Total No. of Pages | Page No.* (Optional)* |
|---|---|---|
| **Cover Sheet for Proposal to the National Science Foundation** | | |
| Project Summary  (not to exceed 1 page) | 1 | |
| Table of Contents | 1 | |
| Project Description (Including Results from Prior NSF Support) (not to exceed 15 pages) **(Exceed only if allowed by a specific solicitation or if approved in advance by the appropriate cognizant NSF Assistant Director or designee)** | 15 | |
| References Cited | 4 | |
| Biographical Sketches | 8 | |
| Budget (Plus up to 5 pages of budget justification. For proposals that contain subaward(s), each subaward must include a separate budget justification of no more than 5 pages) | 16 | |
| Current and Pending (Other) Support | 23 | |
| Synergistic Activities | 4 | |
| Facilities, Equipment and Other Resources | 2 | |
| Special Information/Supplementary Documents (Data Management and Sharing Plan, Mentoring Plan and Other Supplementary Documents) | 4 | |
| Appendix (List below. ) **(Include only if allowed by a specific program announcement/solicitation or if approved in advance by the appropriate NSF Assistant Director or designee)** | | |

Appendix Items:

*Proposers may select any numbering mechanism for the proposal. The entire proposal however, must be paginated. Complete both columns only if the proposal is numbered consecutively.

**Cultivating Lasting Understanding in STEM Teacher Excellence and Retention by Creating Collaborative Support Networks (CLUSTER)**

## A. PROJECT RATIONALE

There is an urgent national need to recruit and retain science and mathematics teachers (Andrea, Purcell, & Jackson, 2024; Blackmore, Hobbs, & Rowland, 2024; Pittman, 2024). The twin problems of under recruitment of STEM teachers, especially in urban settings, and failure to retain said teachers create a steady churn of inexperienced educators—including educators teaching out of their subject areas—and inconsistent and low-quality learning opportunities for youth, not to mention high financial costs for districts (see, for example, Hanushek, Rivkin, & Schiman, 2016; Ingersoll, 2001; Ingersoll & May, 2012). One approach to increasing the number of science and math teachers in the US has been to offer scholarships or other financial incentives to teaching candidates; over the past decades, scholarship and loan forgiveness programs such as the Woodrow Wilson Fellows and Noyce programs have sought to positively influence STEM teacher recruitment and retention. There is some evidence that financial incentives can influence early career STEM teachers' decisions to teach in higher-need settings (e.g., Liou & Lawrenz, 2011), though there is much yet to learn about how to best select, support, and retain STEM teachers from their decision to enter teacher education program through their induction and later career years.

In a recent longitudinal case study of Noyce-funded science and math teachers, Olitsky, Perfetti, & Coughlin (2019) found a complex interaction among the strength of candidates' prior commitment to teaching in urban settings, their strength of professional identity as teachers, organizational factors such as degree of feedback in their first teaching positions, and opportunities for social interaction about teaching. These factors all related to and influenced each other, producing professional identity feedback loops and leading to early career teachers' increasing or decreasing commitment to the profession over time. We are especially interested in this thorny interaction, as we believe that it marks a major area for teacher education design and research and a major opportunity for making traction on the problem of retaining skilled teachers over time.

We are particularly concerned with matters of retention because at the University of Pittsburgh our recruitment patterns are relatively strong. Over the past decade, our Master of Arts in Teaching (MAT) program has consistently enrolled an average of seven secondary math and eleven secondary science teacher candidates annually. For 2024-25, we have some of our highest post-COVID enrollment figures, with 19 secondary science and math students entering the MAT program. Our graduation rates are also very high, with 98% of science and math students graduating year over year. We attribute our recruitment successes to our programmatic efforts, including facilitating early career connections through STEM faculty (Bush, Calloway, Bush, & Himelblau, 2022). Pitt's STEM faculty actively promote our MAT program as a worthy and important career trajectory. As a result, we have established strong relationships with STEM faculty, and approximately 85% of our students are direct admits from the University.

Although our recruitment of secondary science and math teacher candidates has been successful, our retention needs substantial improvement. We currently do not systematically support recent graduates during their induction years. Recent graduates expressed interest in additional support and opportunities to stay connected to our teacher education community post-graduation. We lack comprehensive systems to collect and analyze retention data, hindering our ability to keep in touch with graduates, track their career persistence, connect current candidates with alumni, or make informed program modifications. Thus, developing and implementing robust retention strategies is a crucial priority for us. By focusing on retention, we seek to enhance the long-term success of our science and mathematics teachers, ultimately contributing to addressing the national shortage in these critical fields.

Our proposed project links together the need for improving the retention of early career STEM teachers with four interwoven programmatic innovations, each designed to support and sustain the STEM teaching identities and sense of connection of our MAT math and science teacher candidates through their MAT program, their induction years, and into their roles as STEM mentor teachers. The programmatic innovations are: cooperative intergenerational teaming, sustained instructional coaching, the co-design and co-use of tools to support STEM literacies teaching, and routine and embedded engagement with a wider network of committed and experienced educators and leaders in the region. In what follows, we argue that investing in early career teachers' STEM teaching identities and relationships to one another through sustained and networked efforts is necessary for cultivating and retaining a strong STEM teacher workforce. Then, we propose a multi-year development and research project that would fully fund one new cohort of science and math TFs. We advance our project as one that will support participants' 5-year career trajectory from teaching fellow to beginning teacher to mentor teacher and teacher leader.

## B. THEORY OF ACTION

- If the Pitt MAT program implements a system of teacher education that uses cooperative intergenerational teaming, sustained instructional coaching, supportive tools centered on advancing equity and justice through STEM literacies teaching, and routine opportunities to participate in a wider network of experienced and committed educators and school leaders
- Then the teaching identities and commitments and skilled teaching practice of TFs will increase along with their sense of connection to one another and a wider culture of collaboration and mutual responsibility among TFs and other stakeholders
- And this will lead to both the retention of STEM teachers and the improved learning of students in high-need schools in Western PA as well as the continued development and improvement of structures, partnerships, curricula, and pedagogy in our teacher education program.

Briefly, we work from a sociocultural perspective, understanding human activity as dynamic, community-based, and purpose-driven (Vygotsky, 1978; Lave & Wenger, 1991). To teach young people math and the sciences, from this perspective, is to teach them to participate and shape communities of practice, including disciplinary communities, to support their long-term inquiry, critique, and wellbeing. Proponents of disciplinary literacy teaching see disciplines and the problem spaces they represent as cultures, each with unique ways of reading, writing, and reasoning that young people can be supported to use, and that, over time, can influence their identities as people who like and are good at science and math. More expansive and critical conceptualizations of disciplinary literacy include goals of examining and evaluating disciplinary norms, practices, and values alongside other, often minoritized, ways of knowing as a part of what it means to "do" disciplinary literacy learning, deliberately making room for youth to bring their many identities, cultural and language resources, interests, and passions to bear on their ongoing learning (e.g., Moje, 2015; Rainey et al., 2018). In this way, advancing disciplinary literacy teaching is a key for promoting equitable and just learning opportunities for young people in schools.

Teaching, too, is human activity and mediated by community, purpose, and context. Supporting early career teachers' development involves ongoing opportunities to learn alongside others who hold shared goals and commitments within nested communities of practice. Although it may not be typical in US classrooms today, studies demonstrated that even first-semester preservice teachers can learn to design and teach critical disciplinary literacies when they have supportive tools, coaching and feedback, and sustained relationships with others who have shared goals and commitments (e.g., Rainey et al., 2020).

The role of community is crucial in teacher education and it remains crucial as a variable for retaining early career teachers. For example, one study identified the negative effect of lack of community on STEM teachers' retention in urban settings. Multiple teachers of one Noyce-funded program who had committed to urban settings decided to leave those settings because they did not receive regular feedback on their teaching and did not have opportunities to talk with colleagues about their shared work (Olitsky

et al., 2019). Yet, other teachers in the same study decided to stay in their placements beyond the initial commitment because of the strong professional community they had at their school sites—this included one teacher who initially had a low commitment to teaching in an urban setting and who, after 6 years in his placement, stated that he was not going to leave it.

Early career teachers, in addition to benefiting from ongoing participation in thriving communities of professional practice, also benefit from multiple and ongoing opportunities to teach and learn from other colleagues. Lines of work document the potential for paired student teaching placements, in which two student teachers work together in one classroom; in the co- planning, teaching, and reflecting, student teachers are able to deepen their reasoning and practice together, persist through minor setbacks, and press toward ambitious forms of instruction (e.g., Lampert et al., 2010; Winschitl, Thompson, & Braaten, 2020) Other lines of work document the power of long-term instructional coaching on teachers' reasoning and practice (Aguilar, 2013; Knight, 2017) An interesting recent study sought to offer recent graduates of a secondary STEM teacher education program a form of "multi-layered mentoring," in which the early career teachers had regular access to not one but multiple people serving as professional resources (Craig et al., 2023). Approximately 88% of those who graduated the secondary STEM program and received multi-layered mentoring were retained over a 5-year period, exceeding average retention rates of the participating urban districts.

These 'difference makers' provide early career teachers with emotional and relational support, often reinforcing professional community ties and focusing on developing their teaching identities and commitments. Research suggests that supporting these identities is crucial for long-term retention. For example, Giles et al. (2023) found that a strong teaching identity significantly predicts both the development of a science and mathematics teaching identity and persistence in teaching programs, while STEM identity plays a less substantial role.

We acknowledge that we have only begun to sketch the body of evidence for each of the interventions we propose in the section below. We offer this sketch to frame our efforts, not as a comprehensive review of the literature.

### C. THE PROPOSED PROJECT: CLUSTER

We seek to develop a strong and vibrant network of exceptional STEM teachers in Western Pennsylvania who are unified in their relationships to one another and their commitments to the profession. We aim to improve our STEM teacher retention and induction systems. Our consistent recruitment and in-program retention success positions us well to launch this program, as we are confident in the strength and consistency of our applicant stream. NOYCE funding would enable us to build on our recruitment successes and establish systems that will improve our induction and retention efforts for years to come, meaningfully benefitting many cohorts of teacher candidates and their students.

Project CLUSTER centers one cohort of STEM Teaching Fellows (TFs). We will recruit and admit Cohort A to begin their one-year MAT program in Summer 2025. As this cohort moves through the subsequent years, we envision a system that would support them as beginning teachers (in their early years as independent teachers post-graduation) and then as mentor teachers (in years three and beyond). Importantly, each role along this preparation and induction pathway will include specific opportunities for facilitated co-learning and peer/near peer support. One center point of ongoing learning will be customized professional development opportunities led by the Western PA Superintendent's Forum, an existing and dynamic network of educators (Fig. 1).

*Figure 1. Trajectory of Recruitment, Development, and Retention Resulting from CLUSTER*



**Program Context**

We write this proposal at a unique and exciting moment in the University of Pittsburgh's teacher education efforts. Over the span of multiple years, Pitt faculty have worked to reimagine the structures, pedagogies, and curricula of our 10 different subprograms, creating one cohesive program. At the core of our redesign are three grounding commitments, or pillars, that describe who and how we seek to be in our work with partnering schools and other stakeholders, teacher candidates, and one another (Fig. 2). Rather than focusing on standardizing our work, we sought to develop and articulate the commitments and values we share and seek to advance, and, from there, establish new ways of working and making decisions to bring those commitments and values to life.

*Figure 2. Program Pillars*



*Centering care and relationality* in our teacher education design includes creating a robust support network of mentor teachers, teacher candidate coaches, advisors, and peer support.

*Inviting and honoring diverse ways of knowing* includes ensuring that course content is inclusive of different perspectives and knowledge systems, listening to and collaborating with a wide range of stakeholders, and cultivating a programmatic ethos of inclusion and equity.

*Seeking to unsettle and remake unjust systems, structures, practices, and norms* involves foregrounding critical pedagogy and supporting one another to advocate for social change through education based in understanding systems of oppression inherent in US schooling.

Within this larger program context, we have substantially revised and improved our MAT pathway. Below, we outline key revisions.

1. Our STEM MAT pathway, previously composed of multiple subprograms, has been significantly revised through shared reflection, study, and design to center equity and justice. We are now in the second year of this revised pathway.

2. We developed new structures, partnerships, curricula, and pedagogies to advance our shared values and commitments. Our methods are flexible and subject to revision, with innovative structures and processes poised to impact both locally and beyond, and we are ready to launch a program of teacher education research for ongoing design, analysis, and reporting.

3. We added 3 social foundations courses to our program that are designed to provide a deep understanding of the social, cultural, and historical contexts of education and critical pedagogy and to encourage students to question traditional narratives and explore educators' roles in promoting social justice and equity.

4. We re-envisioned the role of the field supervisor as one of an instructional coach, created a small team of coaches largely consisting of full-time faculty and doctoral students, and worked together to establish equity- and justice-driven coaching pedagogies to support candidates in the field.

5. We introduced an early field experience component in the first summer term to bridge theoretical knowledge and practical application. Candidates engage with real-world school settings, reflecting on equity and justice issues in education, while working closely with experienced educators and mentors. This hands-on approach builds practical skills and reflective practices to support students throughout their teaching careers.

Our revamped MAT pathway emphasizes both academic and practical teacher preparation while prioritizing youth's holistic development. By addressing equity and justice from the start and offering continuous mentorship and hands-on experiences, we create a supportive environment for future teachers. This comprehensive approach enhances retention by ensuring our graduates are well-prepared, confident, and committed to making a positive impact in their classrooms and communities. To build our capacity as a teacher education faculty, over the past three years we hired 3 tenure-line faculty, including an Assistant Professor in Critical Disabilities Studies, an Assistant Professor in Black Teacher Education Studies, and an Assistant Professor in Language, Literacy, and Culture. These additions diversify our faculty and course offerings. We note that our MAT program meets all dimensions named in the Track 2 Teaching Fellowship call, including that our academic courses and clinical teaching experiences enable TFs to obtain a master's degree leading to teacher certification; our curriculum is focused on cultural competence and pedagogical knowledge needed for high-needed LEAs; and program activities enable TFs to become highly effective K-12 STEM teachers in high-need LEAs.

**Project Activities & Supports**

Overall, our project goals are guided by the inquiry question of "how can we recruit, retain, and build a sustainable and supportive network of exceptional STEM teachers in Western PA?" The project has five phases each that include data sources and analysis grounded in theories of "continuous improvement in education" (Dixon & Palmer, 2020; Russell, 2019). CLUSTER aims to provide long-term, ongoing, and flexible professional development that builds STEM teacher agency, identity, confidence, and expertise through interactions with other teachers (Tobin, 1998; Trust, et al, 2016). In this way, CLUSTER will create a professional learning network (PLN). PLNs have been found to be particularly effective when focused on ambitious strategies such as teacher retention (Greenleaf & Brown, 2017; Trust et al., 2016). The following phases and activities will support the build of the CLUSTER network.

*Phase 1: Recruitment and Selection of TFs and Mentor Teachers* (Summer 2025): We will identify and recruit a diverse cohort of CLUSTER STEM Teaching Fellows, which will include a personal response to "How do you see your role as an educator in relationship to educational equity and justice?" as well as an interview with the project coordinator, Quigley, ████, and ████ with an explicit emphasis on

5

commitment to equity, justice, and openness to innovative STEM teaching practices. Simultaneously, we will conduct interviews with potential mentor teachers to help us identify partners who are especially aligned with our program's goals and commitments.

***Phase 2: Teaching Fellows MAT Program*** (Summer 2025 - Spring 2026): The 10-month program begins in Summer with an orientation and two courses designed to immerse TFs in critical perspectives as well as opportunities to engage in a first field experience together at a local school. *Critical Histories of Education* provides a critical introduction to historical moments, movements, and concepts that have characterized education and schooling, primarily in the US (Apple, Au, Gandin, 2009) . The course focuses on histories of both self-determined and colonial education. TFs will also study historical examples of anti-/de-colonial and freedom-based collective educational work that transformed dominant educational practices and institutions (e.g., Freedom Schools) (Hale, 2016; Perlstein, 1990). In *Critical Pedagogies and Praxes*, TFs practice equitable lesson design and instructional scaffolding and consider and develop just classroom community-building approaches that move toward freedom and away from dehumanizing management and discipline frameworks (Freire, 1970; Stark, 2023 In groups, they observe youth and instruction at a local summer school focused on subject-area enrichment. These observations are carefully mediated by the course instructors and coaches and represent for TFs a first opportunity to be introduced to cooperative teaming and instructional coaching, two signature innovations of CLUSTER. A third signature of the summer is the co-construction of a first draft tool to guide STEM literacies teaching, which TFs will generate out of their experiences and coursework, and which will become a shared text that they build on and use to plan from in their following semesters.

In the Fall, TFs take two methods courses both aligned to program pillars as well as content specific pedagogy. *Teaching and Learning 1* introduces students to secondary mathematics and science pedagogy, including lesson design. Drawing on critical theories of instruction, students learn to design and evaluate lesson plans. The course focuses on how to create lessons that are engaging, relevant, and aligned with mathematical standards. This course also focuses on constructing a transformative learning environment Fortus et al., 2004;; Wiggins & McTeigh 2011). *Teaching and Learning 2* focuses on learning contexts to support secondary students' engagement in mathematical and science practices. Drawing on critical theories of instruction, teacher candidates learn to design and implement unit plans that engage students in mathematical practices that support multiple ways of solving problems, high-leverage practices, and collaboration (Kayumova & Strom, 2023; Quigley & Herro, 2016; Smith & Stein, 2018). Teacher candidates will learn the characteristics of science classrooms, curriculum, and instruction that are inquiry-based, cognitively challenging, and engaging for youth (Lampert et al., 2010; Winschitl, Thompson, & Braaten, 2020). This course also focuses on how to authentically assess students' learning and development. Emphasis is placed on multiple knowledge types for assessment. Students also take a course called *Supporting Students with Disabilities course*. This course focuses on understanding challenges faced by students with disabilities in inclusive settings and examines the responsibilities of educational professionals for all students. Students will develop skills in adapting instruction, ensuring access to curriculum, multi-tiered systems of support, and strategies for classroom engagement (Reeve & Lee, 2014; Stoiber & Gettinger, 2015). In the spring, they take *Supporting Literacies in Inclusive Classrooms* which focuses on how equitable instruction includes recognizing and honoring the literacies of all students while also supporting their development of new literacies (Morrell, 2017; Powell & Righmyer, 2012). This course is designed to prepare pre-service secondary educators to: 1) support the literacies of students with disabilities; and 2) support the disciplinary literacies of all students. *Research Methods for MAT Interns* where they propose and carry-out an action-research project tied to the program pillars focused on enacting the theory they have learned during the program (Price, 2001). This course culminates in a Freedom & Justice Gathering attended by their mentor teachers and coaches.

Throughout the academic year, TFs will be placed in pairs with mentor teachers and become embedded in the culture and life of the classroom and school. In Fall, they spend 20 hours per week in their placement

Docusign Envelope ID: AAC0A09C-4C0F-86ED-8342-7903BB50406D

Case 1:25-cv-01923-JMC    Document 43-6    Filed 07/23/26    Page 24 of 103

and in Spring they ramp up to full-time hours. Each TF pair will work throughout the year with one coach who has subject matter and pedagogical expertise; most coaches are full-time faculty in our department or specifically selected doctoral students. Coaches seek to support TFs' multi-directional learning (from one another, from their mentor, from their students) and development toward independent practice; they also seek to support TFs' teacher identity and connection to the profession and the Pitt Education network. Coaches use a wide range of approaches to offer customized support, including co-planning, elbow teaching, and activities meant to foster reflection and metacognition (Aguilar, 2013). In Spring, as TF pairs move into student teaching, they will also have opportunities to engage with undergraduate STEM teaching candidates placed at the same school site; these interactions are intended to further enhance opportunities for cooperative intergenerational learning and professional relationship building.

The benefits of this connected activity extend to mentor teachers, who will by design receive leadership and mentoring support and professional development from co-instructing TFs with coaches, and coaches, who will collaborate toward innovative coaching pedagogy (led by █████) while working closely with specific schools, students, and groups of TFs.

***Phase 3: Induction & Development*** (2026-2028): In Summer 2026, newly graduated TFs will move into their first full-time teaching positions. As they transition to Beginning Teachers (BTs), we will offer a set of wrap-around supports. A major form of support will be that each beginning teacher will continue to be paired with a coach; as often as possible, they will maintain their same coach from the year before. To ensure sustainability of this approach, we will seek to cluster teaching candidates in the same school buildings as the BTs, ensuring that coaches are already in the vicinity of BTs and creating efficiencies for their work. A feature of coaching BTs will be to support their stated professional growth goals and continue to support their professional identity and relationship building.

BTs will also be invited to participate in BT-led collaborative inquiry groups with other BTs. These collaborative inquiry groups are intended to serve as a point of connection and source of supplemental support. In inquiry groups, BTs can engage in peer mentorship, observation of one another or co-observation of other teachers, and resource sharing. In groups, BTs will be encouraged to share priorities and needs with program leaders, who will use that information to make specific requests of the Western PA Superintendent's Forum for customized professional development opportunities. In this way, BTs will be linked to The Forum and begin to participate in the strong and vibrant network of educators and school leaders that it represents. As BTs move into their second and third years, we will gradually involve them more in working with teacher candidates. Often this involvement will be mediated by the coach, who may ask a BT if they would be willing to be observed by the coach and candidate for a particular strength of that BT. Gradually, and systematically, we will increase these mentoring opportunities, with the goal of further strengthening BTs' teacher identities, relationships, and commitment to the profession.

Strategies include peer observations, video coaching, opportunities to study teaching practice, ongoing professional development, instructional coaching, and resource sharing & networking: **Peer observations** use structured protocols to guide observations, followed by debrief sessions to provide constructive feedback. **Video coaching** involves teachers periodically recording lessons for feedback, utilizing tools to annotate and reflect on practices, and participating in virtual coaching sessions focused on strengths, improvement areas, and goal-setting. Teachers engage in **collaborative inquiry groups** for action research, meet regularly in professional learning communities (PLCs) for lesson planning and resource sharing, and participate in teaching rounds to observe and discuss classroom practices. **Ongoing professional development** includes monthly workshops on STEM teaching and intensive summer institutes with guest speakers and collaborative problem-solving. **Instructional coaching** includes pair new teachers with experienced ones for guidance, with mentor training provided to ensure effective support. **Resource sharing and networking** are facilitated through an online hub for teaching resources and regular meetups for experience sharing and relationship building.

*Phase 4: Mentor Teacher Development* (2028 and Beyond): As BTs move into and beyond their third year of teaching, they will still be invited to participate in a collaborative inquiry group—we envision that in some cases, inquiry groups will maintain over multiple years. They will no longer receive direct coaching from our team. However, they will be invited into the new-to-them role of mentor teacher. As such, they will work with a pair of teacher candidates and a coach. This design is meant to continue to offer support and opportunity for connection as the focal cohort steps into more secure professional footing. A key resource at this phase will be The Forum, which will design opportunities to encourage and support this new group of mentor teachers.

To transition early career teachers into mentor roles, the goal is to equip former teacher candidates from Phases 2 and 3 with the skills needed to support new cohorts of candidates. Strategies involve developing clear selection criteria based on instructional practices, a gradual transition plan, establishing mentor training and support structure including a mentorship certification program that will lead into a mentorship network. The **CLUSTER nomination and application process** will enable principals, instructional coaches, and current mentors to recommend candidates, with opportunities for self-nomination. A **gradual transition plan** includes pairing potential mentors with experienced ones for shadowing, followed by co-mentoring to build confidence and skills. **Establishing mentorship training and support structures** is essential, starting with an intensive initial training institute covering adult learning theory (Merriam, S. 1987; Merriam & Baumgartner, 2020), communication, and coaching techniques (Aguilar, 2013). **A certification program** will recognize and periodically renew mentors' expertise through ongoing participation in professional development. Monthly meetings, advanced coaching workshops, and **mentor support networks** will facilitate ongoing professional development. Mentor coordinators will oversee the program and provide additional support, while an online resource library will offer essential materials. Regular feedback surveys and a 360-degree review system will assess and enhance the program's effectiveness (Mon et al, 2023). Recognition programs will celebrate mentors' contributions through awards, public acknowledgments, and opportunities for professional advancement. Finally, mentors will guide new cohorts each year, fostering continuous learning and support, and creating a legacy within the teaching community.

*Phase 5: Building a Sustainable Support Network* (Ongoing): The Western PA Superintendent's Forum will play a critical role throughout the CLUSTER project, particularly in Phase 5, where the focus shifts to creating a sustainable network for supporting STEM teachers. The goal is to leverage the expertise and leadership of the Forum to build a lasting STEM teacher support network, the ultimate aim of CLUSTER, that ensures the project's impact. Strategies include framework development, integration of professional development programs, resource refinement, leveraging expertise for sustainability, resource repository, regular meetings and annual summit, and action plans. Key superintendents (see letters of commitments) will be engaged through initial meetings to introduce the project, discuss goals, and define collaboration objectives. These superintendents will take on advisory roles, offering strategic guidance, best practices, and insights based on their extensive experience. Additionally, they will be involved in consultative support to address specific challenges and opportunities within the network. A **structured framework** will be developed to enable superintendents to actively support the network, fostering continuous improvement and sustainability. This includes designing a support model focused on strategic guidance, resource allocation, and advocacy for STEM education. Collaborative initiatives, such as **joint professional development programs and district-wide STEM initiatives**, will be launched to further this goal. **Resource development** will include creating a centralized repository of best practices, policy documents, and successful program models based on the previous phases. Case studies and success stories will be compiled to highlight effective strategies and inspire ongoing collaboration. To ensure ongoing collaboration, **regular meetings with the Forum** will be scheduled quarterly, offering opportunities for collaborative problem-solving and sharing insights. **Annual summits** will be organized, bringing together superintendents, STEM teachers, and other stakeholders to celebrate achievements and plan future initiatives. These summits will feature guest speakers and workshops on topics like

educational leadership and equity in STEM education. Feedback mechanisms will be implemented to gather input from superintendents on the effectiveness of the network, with continuous improvements made based on this feedback. Regular evaluations will assess the impact of the superintendent's involvement on the project's goals, with findings shared to inform future efforts. Finally, superintendents will help develop **action plans** for sustainable support structures and advocate for policies that support STEM education and teacher development at both district and state levels. Through these strategies, the CLUSTER project aims to integrate The Forum effectively, leveraging their expertise to build a sustainable support network and enhance STEM teacher retention and development.

**Monitoring & Compliance Plan**

Before the program begins in all phases, we will administer pre-surveys to assess initial attitudes, beliefs, and self-efficacy, including STEM identity, the PRiSE survey, (Hazari et al., 2010) and the T-STEM survey (Friday Institute for Educational Innovation, 2012). Initial interviews will be conducted with participants such as TFs, mentors, and superintendents to gather baseline data. After the program concludes in all phases, post-surveys will be administered to measure shifts in attitudes, beliefs, and self-efficacy, and follow-up interviews will be conducted to assess changes in perspectives and the impact of the program. As the T-STEM survey is intended to help coordinators of STEM education programs assess changes in educators' STEM teaching efficacy and career awareness, we will also ask new TFs to respond to it upon matriculation.

During the program, specific activities will be tracked according to each phase. In Phase 1 (Recruitment and Selection), shadowing experiences, co-mentoring activities, and mentor training program participation will be monitored, along with feedback from monthly mentor meetings and coaching workshops. For Phase 2 (TFs Program), coaching touchpoint observation notes and student coursework, such as reflective prompts, lesson plans, and action-research projects, will be collected. In Phase 3 (Early Career Support), peer observations, video coaching sessions, and collaborative inquiry group activities will be documented, alongside participation and feedback from workshops and summer institutes. Phase 4 (Mentor Teacher Development) will involve tracking shadowing experiences, co-mentoring activities, and advanced mentor training program participation, as well as collecting feedback from monthly mentor meetings and coaching workshops. During Phase 5 (Building a Sustainable Support Network), initial engagement meetings, advisory and consultative support sessions, and framework development activities will be documented, along with minutes and key takeaways from regular meetings and summits. After each phase, feedback surveys will be collected from participants, including mentors, mentees, and Teaching Fellows, to evaluate the program's effectiveness. Mentor performance will be assessed through self-assessments, peer reviews, and observations by mentor coordinators.

Descriptive statistics will be used to summarize demographic information of participants, calculating means and standard deviations for pre- and post-survey responses. Qualitative analysis will be performed on interview transcripts, feedback, and meeting notes, using coding techniques to categorize and quantify recurring themes. Pre-post comparisons will be conducted using non-parametric tests such as the Wilcoxon signed-rank test to compare pre- and post-survey scores, analyzing changes in attitudes, beliefs, and self-efficacy. Correlation analysis will explore the relationships between participation in support strategies and improvements in teaching practices and professional growth. Retention analysis will track retention rates and analyze factors contributing to retention or attrition, comparing retention data with participation in support strategies to identify potential impacts.

To determine persistence of retention post-service commitment, surveys will be administered to assess current teaching positions, job satisfaction, teaching efficacy, and career aspirations. Demographic data and background information will also be collected. In-depth interviews with a representative sample of award recipients will gather qualitative data on their experiences during the service commitment and their immediate post-service career plans. Participation in professional development activities and the pursuit of additional certifications or degrees will be tracked. An annual report will summarize survey results and

interview findings, highlight notable trends or patterns, and provide case studies or testimonials from selected award recipients.

Ongoing Assessment: Follow-up surveys will be administered regularly to monitor changes in job satisfaction, teaching efficacy, and career progression. Participation in professional development and leadership roles in educational settings will be assessed continuously. Feedback from peers and supervisors regarding the award recipients' performance and contributions to their schools will also be collected. Reports will compare year-over-year changes in survey responses, include qualitative insights from peer and supervisor feedback, and update case studies with new developments.

Advanced Professional Growth: Surveys will be administered to focus on career milestones such as leadership roles, awards, and recognitions. Contributions to educational research, publications, or community engagement will be assessed. Focus groups with award recipients will be conducted to discuss long-term impacts and ongoing professional growth. Annual reports will highlight advanced career achievements and contributions to the field and include insights from focus groups and survey data.

Final Assessment and Impact Analysis: A comprehensive survey covering the entire five-year period will be administered, focusing on career trajectory, sustained teaching efficacy, and long-term impact on students. A longitudinal analysis of all collected data will identify trends, patterns, and overall impact.

Support and Communication: Regular communication channels will be established with award recipients for continuous support and data collection. An alumni network for award recipients will be created to foster community, share experiences, and provide mutual support. Annual workshops or webinars will be organized for award recipients to discuss their progress, challenges, and best practices.

## Project Partners

CLUSTER will build capacity across school districts and educational organizations along a former Steel Belt corridor in the Pittsburgh, PA, area. The partnership includes the University of Pittsburgh School of Education (Pitt Education) and Department of Physics faculty, the Western PA Superintendent's Forum, and a local school district.

- *The University of Pittsburgh School of Education* is the premier R1 School of Education in Western PA. The SOE houses all teacher education programs and professional degrees for teachers and provides professional development and consulting support to approximately 100 regional school districts. Pitt's *Department of Physics* has consistently supported the SOE's STEM teacher recruitment efforts.
- The *Forum for Western Pennsylvania Superintendents* (referred to as "The Forum" hereafter) is among the oldest regional forums of superintendents in the nation and continues to provide customized professional development experiences for school superintendents within the western Pennsylvania region. Founded in 1994, The Forum is focused on advocacy for children and youth, collaboration and collegiality among school leaders, mentoring new executive school leaders, and becoming masters of a complex profession. The Forum is a non-for-profit organization with 501-c status.
- *Penn Hills School District* is located approximately 10 miles east of downtown Pittsburgh. The district serves Penn Hills and a portion of Wilkins Township in Allegheny County PA and serves 3,360 students. 65.5% of students qualify for free or reduced lunch, the student body is 24.5% White, 63.7% Black, 0.6% Asian or Asian/Pacific Islander, 4.1% Hispanic/Latino, 0.1% American Indian or Alaska Native, 0.1% Native Hawaiian or other Pacific Islander, and 7% two or more races.

## D. EVALUATION OVERVIEW AND OBJECTIVES

The Center for Research Evaluation (CERE), an external evaluator from the University of Mississippi, will conduct the evaluation, beginning with formative evaluation activities focused on providing feedback to project PIs and followed by summative evaluation activities focused on evaluating the effectiveness in attracting, preparing, and retaining K-12 STEM teachers for high-need school districts. Program goals related to change-over-time measures will include a pre-/post-design. Additionally, evaluation activities will include measures evaluating programmatic impact on participant collegiate academic success, sense of belonging, and STEM teacher identity; participant effectiveness as STEM teachers; and K-12 STEM teacher pipeline development. Evaluation activities will also provide formative and summative feedback on the impact of program pillars focused on centering care and relationships, ways of knowing, and unsettling and rebuilding unjust systems.

**Evaluation Questions**
1. *Implementation*: Has the program been implemented as intended? What are the barriers and facilitators to program implementation?
2. *Outcomes*: What, if any, early evidence is there of change based on the theory of action? How do cohort participants describe their program experience, particularly as related to developing networks, relationships, ways of knowing, and communities of practice? Do these descriptions change over time? What is the program impact on the key outcomes of a) creation of a robust teacher development educational system; b) improved teacher skills and professional growth; Increased diverse educator culture and workforce; and c) improved teacher effectiveness and retention?

**Evaluation Methodology/Activities/Timeline**

| Activity | Year | | | | | Evaluation Focus |
|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | |
| 1. Key Informant Interviews & Logic Model | X | | | | | Formative |
| 2. Annual Student & Faculty Surveys | | X | X | X | X | Formative & Summative |
| 3. Longitudinal Student/Teacher Tracking | | | | X | X | Summative |
| 4. Teacher Phone Surveys (Mini Interviews) | | | | | X | Summative |
| 5. Secondary Data Analysis | | | | X | X | Summative |

**Evaluation Goals, Metrics, Methods, and Milestones**
Program goals will be tracked continuously with emphasis on methods to measure metrics documented in the table below within key milestones and timelines.

| Goals | Metric | Method | Milestones |
|---|---|---|---|
| A system of support for pre- and early service | TJSQ responses on project related factors of at least 5% above comparable region average; Qualitative feedback on system supports and impact | Teacher surveys & interviews | Survey annually; Interviews Year 5 |
| A community of practice network | Increased network participants; Qualitative feedback | Secondary data; Surveys; Interviews | Years 2-5 |
| A sustainable workforce pipeline model | Sustained Teaching Fellows cohort model and increased N of STEM teachers placed | Surveys; Secondary data | Years 4 & 5 |

**Logic Model**

| Input | Activity | Outputs | Outcome |
|---|---|---|---|
| MAT program faculty<br><br>Teaching fellows / Mentor Teachers<br><br>Holistic student-development STEM teaching curriculum<br><br>Teacher field experience | Cooperative intergenerational teaming<br><br>Sustained instructional coaching<br><br>Equity and justice STEM literacy teaching tools<br><br>Participation in wider network of educators via The Forum | Increased teaching identity<br><br>Collaborative teaching culture<br><br>Mentor / mentee sustained engagement | Increased STEM teacher retention<br><br>Improved STEM learning outcomes<br><br>Sustained workforce pipeline |

## D. PRODUCTS AND DISSEMINATION

Each phase will generate distinctive products and opportunities for wide dissemination, enabling other teacher education programs to utilize these resources for maximum impact.

**Phase 1: Recruitment and Admission**

*Recruitment Materials*: Brochures, websites, and social media campaigns showcasing the program's focus on equity, justice, and innovative STEM teaching practices. *Admission Criteria and Interview Guides*: Documents detailing the application process, interview questions, and evaluation rubrics. *Personal Statement Prompts:* Clear guidelines and examples for the personal statement response to demonstrate commitment to the program's values. *Webinars and Information Sessions*: Online sessions to inform potential applicants and partners about the program.

**Phase 2: MAT Program**

*Course Syllabi and Teaching Materials:* Detailed syllabi and instructional materials for courses such as Critical Histories of Education and Critical Pedagogies and Praxes. *Field-Based Component Guidelines*: Comprehensive guides for field experiences, including expectations for mentor teachers and teacher candidates. *Reflection and Connection Frameworks:* Tools for teacher candidates to link coursework to practical experiences, including a co-developed literacies teaching tool. *Action Research Reports*: Documentation of teacher candidates' action-research projects tied to program pillars. *Phase-in Guide:* A detailed guide outlining the structured development, collaborative environment, and reflective practice processes for teacher candidates, mentors, and coaches. *Online Resource Hub:* Online repositories of teaching materials, lesson plans, and research reports accessible to educators and stakeholders. *Professional Development Workshops:* Sessions for current educators to learn about the course content and pedagogical approaches. *Academic Journals and Conferences*: Presentations and papers on the effectiveness of the program's critical pedagogical approaches and field-based components.

**Phase 3: Early Career Support**

*Peer Observation Protocols*: Structured guides for peer observation sessions, including pre- and post-observation materials, *Video Coaching Tools*: Platforms and guidelines for video recording and analysis of teaching practices. *Collaborative Inquiry Reports:* Documentation of action research projects conducted by early career teachers. *Professional Development Workshop Materials*: Resources from monthly workshops and summer institutes. *Instructional Coaching Guides:* Comprehensive guides for instructional coaches working with beginning teachers. *Online Resource Hub:* A centralized platform for sharing teaching resources, lesson plans, and professional development materials. *Networking Events:* Opportunities for educators to connect and share experiences through regular meetups and professional learning days. *Webinars and Virtual Coaching Sessions:* Online sessions to support early career teachers and instructional coaches. *Publications and Presentations*: Sharing findings from peer observations, video

coaching, and collaborative inquiry projects at educational conferences (e.g., NSTA, NCTM, AERA) and in journals (e.g., *JSTE, AERJ*).

**Phase 4: Mentor Teacher Development**
*Mentor Training Programs*: Curriculum and materials for initial and ongoing mentor training institutes. *Certification Support:* Documentation and guidelines for mentor certification and renewal. *Mentor Support Networks:* Online forums and social media groups for mentor collaboration. *Mentor Resources:* A library of articles, videos, and templates to support mentor teachers. *Evaluation Tools*: Surveys and performance review tools for gathering feedback and assessing mentor performance *Recognition Programs:* Public acknowledgments, awards, and features in newsletters and magazines for mentor teachers. *Workshops and Training Sessions:* Advanced coaching workshops and monthly mentor meetings. Publications and Presentations: Articles and presentations on effective mentoring practices and mentor development strategies.

**Phase 5: Network Design**
*Collaboration Frameworks*: Models outlining the roles and contributions of superintendents in supporting STEM teachers. *Resource Repositories:* Centralized collections of best practices, policy documents, and program models for superintendents. *Case Studies and Success Stories*: Documentation of effective strategies and collaborative initiatives within the network. *Meeting and Summit Materials:* Agendas, presentations, and workshop materials from regular meetings and annual summits, *Feedback and Evaluation Report*s*:* Analysis of feedback from superintendents and impact evaluations of their involvement. *Annual Reports*: Summarizing the progress, achievements, and impact of the superintendent's involvement in the CLUSTER project. *Policy Advocacy Materials*: Documents and presentations to support advocacy efforts for STEM education and teacher development.

**Ongoing: Evaluation Products, Results and Dissemination**
Evaluation products include protocols for all activities mentioned above: interviews and surveys. Results will be disseminated through annual reports, mid-year data updates, and relevant point-in-time updates such as post high school recruitment and student orientation. Additionally, brief bitable videos will be created annually to distribute to participants and key stakeholders.

**E. THE EXPERTISE OF THE PROJECT ADMINISTRATION TEAM**
*Cassie Quigley (PI)* is a Professor of Science Education and Chair of the Department of Teaching, Learning, and Leading at the University of Pittsburgh. A former physics and biology teacher, Quigley has decades of experience designing instructional STEM units that are relevant and authentic to youth's lives. Quigley has 15 years of experience in educational research, specifically on computational thinking and STEAM education. Her research focuses on teacher PD and implementing innovative transdisciplinary STEM pedagogies. Through her research, she created an instructional model to support sustainable shifts in teaching that have been employed in schools around the country (Quigley et al., 2017). She has worked on various research-to-practice partnerships (RPP) projects, including with the Museum Lab of Pittsburgh, Manchester Academic Charter School and her current CS4ALL grant. Quigley will oversee all project phases, including the research procedures, and work with the university to ensure IRB and human subjects' procedures are followed. She will lead the data collection and qualitative analysis procedures and supervise the project coordinator and graduate student.
⬛⬛⬛⬛⬛⬛ *(co-PI)* is an Associate Professor of Literacy Education at the University of Pittsburgh, where she also serves as the coordinator of field coaching in teacher education and is co-associate chair of the department of Teaching, Learning, and Leading. A former middle school English teacher, ⬛⬛⬛ is especially committed to improving the quality of literacy instruction in typically underserved school and community contexts, especially through advancing the teaching and learning of disciplinary literacy and designing and studying literacy teacher education. ⬛⬛⬛ will focus her time on data collection and analysis, graduate student mentorship, and partnership building efforts.

██████████ *(co-PI)* received his Ph.D. in Physics from Louisiana State University in 1997 and then worked as postdoctoral research associate at Carnegie Mellon University from 1997 to 2002. Since then, he has been a teaching professor and academic advisor in the University of Pittsburgh Department of Physics and Astronomy. The department offers a track specifically for students who want to teach Physics in high school, and ████ has both promoted this track and worked with the students who have completed it. He routinely works with the School of Education to recruit students into the K-12 teaching.

*Tom Ralston (Key Personnel)* is an Assistant Professor in the School of Education at Pitt and Executive Director of the Forum for Western Pennsylvania School Superintendents. Ralston has over 30 years of experience in public education as a middle school science teacher, principal, and district superintendent. In his role as Forum Director, Ralston leads professional development for district leaders with a goal to create spaces for collaborative problem solving for issues that face public schools. Ralston will support the network build out, professional development build-out, as well as logistical support for expanding the network across districts once the teaching fellows transition out of the university setting.

A *Project Coordinator* will provide logistical support for all the phases including assistance with the selection criteria for TFs, organizing interviews and materials for the application process, supporting data collection processes, communicating with the project team, creating the online portions of the resource repositories, managing all record keeping for the various phases, organizing regular meetings, and drafting necessary reports to various stakeholders.

A *graduate student*, who will have been a TCC, will support the mentor teacher network build-out including the resource repository creation as well as data collection and analysis. They will assist in professional development of the TCCs and mentor teachers.

Seven superintendents from Western PA comprise our *Advisory Board* and will support the scaling of the CLUSTER network: Dr. Joseph Guarino, superintendent of New Brighton Area SD; Dr. Jeff Hadley, Superintendent of Avonworth SD; Dr. Mary Catherine Reljac, Superintendent of Fox Chapel Area SD; Dr. Tracy Vitale, Superintendent of Seneca Valley SD; Dr. Sue Mariani, superintendent of Duquesne City SD. Each of these leaders is a member of The Forum and boasts many years of classroom experience, school and district leadership experience, and deep knowledge of children and the region.

## F. RESULTS FROM PRIOR NSF SUPPORT

***NSF 2317747 (9/1/2023-8/31/2026, $993,803)*** Dr. Quigley is PI of a Medium RPP CSforALL PreK-8 award. This award expands an existing CS for All Research-Practice Partnership (RPP) team of University of Pittsburgh, school districts, and regional educational organizations, is creating innovative curricula, instructional practices, and related teacher professional development for integrating computational thinking (CT) and computer science (CS) instruction into middle school ELA. *Intellectual Merit:* This project is measuring the impact of the CT/CS professional development on ELA teachers' integration of CT/CS in their classrooms and how justice-focused CT/CS curriculum shapes female, Black and Latinx students' CT/CS knowledge, computational identities and digital empowerment. Data analysis formatively contributes to iterative professional development and curriculum revisions. *Broader Impacts*: The curriculum developed, the processes for scaling the RPP project, and strategies for supporting teachers in these instructional shifts. *Production & Products*: three conference presentations (CSTA, a regional ELA conference and regional superintendents' forum; Quigley, Wetherbee et al., 2024; McDonnell et al., Quigley et al., 2024) as well as the development of the asynchronous learning hub.

***NSF 2122588 ($299,652.00, 9/1/2021-8/31/2023)*** Dr. Quigley was PI of a Small RPP CSforAll PreK-8. This award focused on an iterative design process, where teachers co-developed ELA/CT/CS standards driven units (CSTA, Seehorn et al., 2017 and Common Core Standards, NGA/CCSS0, 2019). The teachers continuously emphasized a justice orientation using Social Justice Standards. *Intellectual Merit:* The work uncovered several challenges of the co-design process and integration of CT/CS, ELA, and justice, including the need for PD, focused specifically on CT/CS as literacy, multiple entry points for the work to support teachers where they are in the learning process, and varying avenues of implementation supports. *Broader Impacts:* The RPP routines and tools, ICIDAR observation rubric, and the units produced by the project can be used by other RPPs to guide them through best practices in creating

14

collaborative problems of practice and successful school-based interventions. *Production & Products:* The project team has three publications in review (Chelednik, et al., under review; Plank, et al., under review; Quigley, et al., under review) two AERA and two ASTE conference presentations (Quigley, et al., 2023b; Henry, Plank, & Quigley, 2023), validation of the ICIDAR observation rubric, Theory to Practice Mapping report, as well as the four curricular units which will be posted on the Pitt Ed website. ***NSF 1062155 ($575,585, 8/1/2011-7/31/2015)*** Dr. Quigley was a co-PI of the Noyce Research Grant, which focused on increasing science and math teachers in high-needs areas and studying the recruitment and retention methods that are most effective for increasing highly qualified teachers. *Intellectual Merit:* This work studied the roadblocks for people entering the education workforce and sought to remove those barriers and provide ongoing support after certification to assist in retaining teachers. *Broader Impacts:* This program placed teachers in high-needs areas for at least three years post-certification to provide a stable environment for the youth. *Publication & Products:* The grant resulted in three conference presentations and two journal publications (Quigley et al., 2015; Quigley, 2014a). ***NSF 1915345 ($2,545,060, 8/1/2019-6/30/2025)*** Dr. ▮▮▮▮▮ is a co-PI of a large I-USE grant focused on developing and analyzing a Teaching School model for improving STEM undergraduate development, including STEM undergraduate teacher education. *Intellectual Merit:* The development and study of the Teaching School will generate knowledge about making and sustaining institutional change through teacher education reform and offer a proof of concept to other emerging university-school partnerships. *Broader impacts*: The project will positively contribute to STEM teacher shortages in the region and the STEM learning opportunities of youth in Detroit Public Schools. *Publications & Products:* The research reports from this project are underway (▮▮▮▮▮ et al., in preparation; Maher et al., in preparation); we offered a first report at AERA (Maher et al., 2023). *Dr.* ▮▮▮▮▮▮▮ does not have previous NSF support.

## G. BROADER IMPACTS

The proposed CLUSTER project has the potential to create transformative and far-reaching impacts in STEM education, teacher retention, and community engagement, addressing critical national and local needs. By centering care, relationality, and justice, the project will equip STEM teachers to address systemic inequities and advocate for social change in their classrooms and communities. This emphasis is especially critical in underserved and marginalized communities, where the project aims to make a significant impact. The creation of a strong community of practice, supported by the Forum, will strengthen the infrastructure for STEM education in the region. This community will enable the sharing of resources, expertise, and best practices among current and future teachers, promoting continuous improvement and collaboration in STEM education. The project's focus on mentorship and sustained instructional coaching will provide early career STEM teachers with the support they need to thrive, reducing attrition and fostering long-term commitment to the profession. Thus, CLUSTER will contribute to national efforts to address the STEM teacher shortage by developing a replicable model for teacher recruitment, retention, and professional development. The outcomes and strategies from this project will be disseminated through academic publications, conferences, and online platforms, providing valuable insights and resources to the broader educational community. These dissemination efforts will ultimately enhance scientific and technological understanding, benefiting both the educational community and society at large.

Aguilar, E. (2013). *The Art of Coaching: Effective Strategies for School Transformation*. John Wiley & Sons.

Andrea, E., Purcell, T., & Jackson, D. (2024). Recruiting and Retaining BIPOC Teachers: Project HEART. *Multicultural Learning and Teaching*, (0).

Apple, M. W., Au, W., & Gandin, L. A. (Eds.). (2009). *The Routledge International Handbook of Critical Education*. Routledge.

Blackmore, J., Hobbs, L., & Rowlands, J. (2024). Aspiring teachers, financial incentives, and principals' recruitment practices in hard-to-staff schools. *Journal of Education Policy*, *39*(2), 233-252.

Bush, S., Calloway, A., Bush, E., & Himelblau, E. (2022). A Course-Based Teaching Experience for STEM Undergraduates Improves Student Perceptions of Teaching Self-Efficacy and Attitudes Toward Teaching Careers. CBE. *Life Sciences Education*, 21(1). https://doi.org/10.1187/cbe.21-04-0105

Chelednik, H., Quigley, C.F., Plank, H., Godley, A., & Boulder, T. "This breathed new life into my teaching": Examining Middle School Teachers' Experiences with Co-Designing Instructional Activities that Integrate Computational Thinking, Justice, and English Language Arts. *The International Journal of STEM Education*. Submitted for Publication.

Craig, C. J., Evans, P., Stokes, D., McAlister-Shields, L., & Curtis, G. A. (2023). Multi-layered mentoring: exemplars from a U.S. STEM teacher education program. *Teachers and Teaching: Theory and Practice*, 1–30. https://doi.org/10.1080/13540602.2023.2236957

Dixon, C. J., & Palmer, S. N. (2020). *Transforming Educational Systems toward Continuous Improvement: A Reflection Guide for K-12 Executive Leaders*.

Fortus, D., Dershimer, R. C., Krajcik, J., Marx, R. W., & Mamlok-Naaman, R. (2004). Design-based science and student learning. *Journal of Research in Science Teaching*, 41(10), 1081-1110.

Freire, P. (1970). *Pedagogy of the Oppressed*. Herder & Herder.

Friday Institute for Educational Innovation. (2012b). Teacher efficacy and attitudes toward STEM (T-STEM) survey: Development and psychometric properties. *NCSU*. https://www.fi. ncsu.edu.

Giles, I., Cook, N., Hazari, Z., Fernandez, M., & Kramer, L. (2023). Examining the Effects of STEM Identity and Teaching Identity on Science and Mathematics Teaching Identity and Persistence in a Teaching Program. *Journal of College Science Teaching*, 52(5), 14–19. https://doi.org/10.1080/19434898.2023.12290243.

Greenleaf, C., & Brown, W. (2017). An Argument for Learning: Science Teachers and Students Build Literacy Through Text-Based Investigations [Review of An Argument for Learning: Science Teachers

and Students Build Literacy Through Text-Based Investigations]. *The Learning Professional*, 38(2), 56–70.

Hanushek, E. A., Rivkin, S. G., & Schiman, J. C. (2016). Dynamic effects of teacher turnover on the quality of instruction. *Economics of Education Review*, 55, 132–148. https://doi.org/10.1016/j.econedurev.2016.08.004

Hazari, Z., Sonnert, G., Sadler, P. M., & Shanahan, M.-C. (2010). Connecting high school physics experiences, outcome expectations, physics identity, and physics career choice: A gender study. *Journal of Research in Science Teaching*, 47(8). https://doi.org/10.1002/tea.20363

Ingersoll, R. M., & May, H. (2012). The Magnitude, Destinations, and Determinants of Mathematics and Science Teacher Turnover. *Educational Evaluation and Policy Analysis,* 34(4), 435–464. https://doi.org/10.3102/0162373712454326

Ingersoll, R. M. (2001). Teacher Turnover and Teacher Shortages: An Organizational Analysis. *American Educational Research Journal,* 38(3), 499–534.

Kayumova, S., & Strom, K. J. (2023). Ontology, epistemology, and critical theory in STEM education. *In Oxford research encyclopedia of education.*

Knight, J. (2017). *The Impact Cycle*: *What instructional coaches should do to foster powerful improvements in teaching.* Corwin Press.

Lampert, M., Beasley, H., Ghousseini, H., Kazemi, E., & Franke, M. (2010). Using designed instructional activities to enable novices to manage ambitious mathematics teaching. *Instructional Explanations in the Disciplines*, 129-141.

Lave, J., & Wenger, E. (1991). *Situated learning: Legitimate Peripheral Participation.* Cambridge University Press.

Liou, P.-Y., & Lawrenz, F. (2010). Optimizing teacher preparation loan forgiveness programs: Variables related to perceived influence. *Science Education,* 95(1), 121–144. https://doi.org/10.1002/sce.20409

Merriam, S. B., & Baumgartner, L. M. (2020). *Learning in adulthood: A comprehensive guide*. John Wiley & Sons.

Merriam, S. B. (1987). Adult learning and theory building: A review. *Adult Education Quarterly,* 37(4), 187-198.

Moje, E. B. (2015). Doing and Teaching Disciplinary Literacy with Adolescent Learners: A Social and Cultural Enterprise. *Harvard Educational Review,* 85(2), 254–278. https://doi.org/10.17763/0017-8055.85.2.254

Mon, P. Y., Ueno, S., Suzukı, G., Karasawa, N., Horıkawa, K., Nıshıkawa, M., ... & Isonıshı, T. (2023). A comprehensive evaluation of an internship program: a 360-degree review involving students, host

organization supervisors, and faculty Members. *The Eurasia Proceedings of Educational and Social Sciences,* 33, 47-55.

Morrell, E. (2017). Toward equity and diversity in literacy research, policy, and practice: A critical, global approach. *Journal of Literacy Research,* 49(3), 454-463.

Olitsky, S., Perfetti, A., & Coughlin, A. (2019). Filling positions or forging new pathways? Scholarship incentives, commitment, and retention of STEM teachers in high-need schools. *Science Education.* https://doi.org/10.1002/sce.21552

Perlstein, D. (1990). Teaching freedom: SNCC and the creation of the Mississippi Freedom Schools. *History of Education Quarterly,* 30(3), 297-324.

Pittman, J. (2024). A 5-Year Global Teach Connection Action-Oriented Study: an Explorative Analysis of Teacher Needs for Developing Global Teaching Competencies. *International Journal of Education, Technology and Science,* 4(2), 1893–1940.

Plank, H., Chelednik, H., & Quigley, C.F. (2023). Using Mixed Methods Explanatory Sequential Design to Understand How Integrated Curricula Shapes Youth's Occupational Identity. *School Science and Mathematics.* Manuscript Submitted for Publication.

Powell, R., & Rightmyer, E. (Eds.). (2012). Literacy for all students. Taylor & Francis.
Price, J. N. (2001). Action research, pedagogy, and change: The transformative potential of action research in pre-service teacher education. *Journal of Curriculum Studies,* 33(1), 43-74.

Quigley, C., Trauth-Nare, A., & Beeman-Cadwallader, N. (2015). The viability of portraiture for science education research: learning from portraits of two science classrooms. *International Journal of Qualitative Studies in Education,* 28(1), 21–49. https://doi.org/10.1080/09518398.2013.847507

Quigley, C. (2014). Expanding our view of authentic learning: bridging in and out-of-school experiences. *Cultural Studies of Science Education,* 9(1), 115–122. https://doi.org/10.1007/s11422-013-9535-2

Quigley, C. F., & Herro, D. (2016). "Finding the joy in the unknown": Implementation of STEAM teaching practices in middle school science and math classrooms. *Journal of Science Education and Technology,* 25, 410-426.

Quigley, C. F., Herro, D., & Jamil, F. M. (2017). Developing a Conceptual Model of STEAM Teaching Practices. *School Science and Mathematics,* 117(1-2), 1–12. https://doi.org/10.1111/ssm.12201

Rainey, E. C., Maher, B. L., & Moje, E. B. (2020). Learning disciplinary literacy teaching: An examination of preservice teachers' literacy teaching in secondary subject area classrooms. *Teaching and Teacher Education*, 94, 103123. https://doi.org/10.1016/j.tate.2020.103123

Docusign Envelope ID: AAC0A09C-4C0F-86ED-8342-7903BB50406D

Rainey, K., Dancy, M., Mickelson, R., Stearns, E., & Moller, S. (2018). Race and gender differences in how a sense of belonging influences decisions to major in STEM. *International Journal of STEM Education,* 5(1). https://doi.org/10.1186/s40594-018-0115-6

Reeve, J., & Lee, W. (2014). Students' classroom engagement produces longitudinal changes in classroom motivation. *Journal of Educational Psychology,* 106(2), 527.

Russell, C. (2019). Innovate, Iterate, Improve: Strategies for Developing 21st Century Competencies. [Review of Innovate, Iterate, Improve: Strategies for Developing 21st Century Competencies.]. *Center for Global Education and Policy Studies Associates.*

Seehorn, D., & Clayborn, L. (2017). *CSTA K-12 CS Standards for All* https://doi.org/10.1145/3017680.3022341

 Smith, M.P. & Stein, M. K. (2018). 5 Practices for orchestrating productive mathematics discussion. *National Council of Teachers of Mathematics.*

Stark, K. (Ed.). (2023). *Social Justice pedagogies: Multidisciplinary practices and approaches.* University of Toronto Press.

Stoiber, K. C., & Gettinger, M. (2015). *Multi-tiered systems of support and evidence-based practices. In Handbook of response to intervention: The science and practice of multi-tiered systems of support* (pp. 121-141). Boston, MA: Springer US.

Tobin, K. (1998). *Sociocultural perspectives on the teaching and learning of science*. In M. Larochelle, N. Bednarz, & J. Garrison (Eds.), Constructivism and Education (pp. 195–212). chapter, Cambridge: Cambridge University Press.

Trust, T., Krutka, D. G., & Carpenter, J. P. (2016). "Together we are better": Professional learning networks for teachers. *Computers & Education,* 102(102), 15–34. https://doi.org/10.1016/j.compedu.2016.06.007

Vygotsky, L. S. (1978). *Mind in Society: Development of Higher Psychological Processes. Mind in Society: Development of Higher Psychological Processes,* 1(1). https://doi.org/10.2307/j.ctvjf9vz4

Wiggins, G., & McTighe, J. (2011). *The understanding by design guide to creating high-quality units.* ASCD.

Windschitl, M., Jessica Jane Thompson, & Braaten, M. (2018). *Ambitious Science Teaching.*

Docusign Envelope ID: AAC0A99C-4C0F-86ED-8342-7903BB50406D

# SUMMARY
# PROPOSAL BUDGET

**YEAR  1**

| | | FOR NSF USE ONLY | |
|---|---|---|---|
| | | PROPOSAL NO. | DURATION (months) |
| | | | Proposed | Granted |

**ORGANIZATION**
University of Pittsburgh

**PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR**    AWARD NO.
Cassie Quigley

| A. SENIOR/KEY PERSONNEL: PI/PD, Co-PI's, Faculty and Other Senior/ Key Associates (List each separately with title, A.7. show number in brackets) | NSF Funded Person-months | | | Funds Requested By proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1. Cassie Quigley - Principal Inv | 0.96 | | | 10,848 | |
| 2. ▮▮▮▮▮ | 1.2 | | | 10,736 | |
| 3. ▮▮▮▮▮ | 1.0 | | | 10,852 | |
| 4. | | | | | |
| 5. | | | | | |
| 6. (   ) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | 0.0 | | | 0 | |
| 7. ( 3 ) TOTAL SENIOR/KEY PERSONNEL (1 - 6) | 3.16 | | | 32,436 | |
| B. OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. ( 0 ) POST DOCTORAL SCHOLARS | 0.0 | | | 0 | |
| 2. ( 0 ) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 0.0 | | | 0 | |
| 3. ( 0 ) GRADUATE STUDENTS | | | | 0 | |
| 4. ( 0 ) UNDERGRADUATE STUDENTS | | | | 0 | |
| 5. ( 1 ) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | 46,000 | |
| 6. ( 0 ) OTHER | | | | 0 | |
| TOTAL SALARIES AND WAGES (A + B) | | | | 78,436 | |
| C. FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | 25,411 | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | 103,847 | |
| D. EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | 0 | |
| E. TRAVEL     1. DOMESTIC (INCL. U.S. POSSESSIONS) | | | | 0 | |
| 2. INTERNATIONAL | | | | 0 | |
| F. PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS     $ _____ 0 | | | | | |
| 2. TRAVEL _____ 0 | | | | | |
| 3. SUBSISTENCE _____ 0 | | | | | |
| 4. OTHER _____ 0 | | | | | |
| TOTAL NUMBER OF PARTICIPANTS ( 0 )     TOTAL PARTICIPANT COSTS | | | | 0 | |
| G. OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | 0 | |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | 10,200 | |
| 3. CONSULTANT SERVICES | | | | 0 | |
| 4. COMPUTER SERVICES | | | | 0 | |
| 5. SUBAWARDS | | | | 21,974 | |
| 6. OTHER | | | | 150,000 | |
| TOTAL OTHER DIRECT COSTS | | | | 182,174 | |
| H. TOTAL DIRECT COSTS (A THROUGH G) | | | | 286,021 | |
| I. INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE) MTDC (Rate: 59.0, Base:136022) | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | 80,253 | |
| J. TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | 366,274 | |
| K. FEE | | | | 0 | |
| L. AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | 366,274 | |
| M. COST SHARING PROPOSED LEVEL $   0     AGREED LEVEL IF DIFFERENT $ | | | | | |

| PI/PD NAME | FOR NSF USE ONLY | | |
|---|---|---|---|
| Cassie Quigley | INDIRECT COST RATE VERIFICATION | | |
| ORG. REP. NAME* | Date Checked | Date Of Rate Sheet | Initials - ORG |

**\*ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET**

# SUMMARY
# PROPOSAL BUDGET

**YEAR 2**

| | FOR NSF USE ONLY | |
|---|---|---|
| PROPOSAL NO. | DURATION (months) | |
| | Proposed | Granted |

**ORGANIZATION**
University of Pittsburgh

| AWARD NO. |
|---|

**PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR**
Cassie Quigley

| A. SENIOR/KEY PERSONNEL: PI/PD, Co-PI's, Faculty and Other Senior/ Key Associates (List each separately with title, A.7. show number in brackets) | NSF Funded Person-months | | | Funds Requested By proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1. Cassie Quigley - Principal Inv | 0.96 | | | 11,174 | |
| 2. ▮▮▮▮▮ | 1.2 | | | 11,058 | |
| 3. ▮▮▮▮▮ | 1.0 | | | 11,178 | |
| 4. | | | | | |
| 5. | | | | | |
| 6. ( ) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | 0.0 | | | 0 | |
| 7. ( 3 ) TOTAL SENIOR/KEY PERSONNEL (1 - 6) | 3.16 | | | 33,410 | |
| B. OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. ( 0 ) POST DOCTORAL SCHOLARS | 0.0 | | | 0 | |
| 2. ( 0 ) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 0.0 | | | 0 | |
| 3. ( 0 ) GRADUATE STUDENTS | | | | 0 | |
| 4. ( 0 ) UNDERGRADUATE STUDENTS | | | | 0 | |
| 5. ( 1 ) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | 47,380 | |
| 6. ( 0 ) OTHER | | | | 0 | |
| TOTAL SALARIES AND WAGES (A + B) | | | | 80,790 | |
| C. FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | 26,174 | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | 106,964 | |
| D. EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | 0 | |
| E. TRAVEL 1. DOMESTIC (INCL. U.S. POSSESSIONS) | | | | 0 | |
| 2. INTERNATIONAL | | | | 0 | |
| F. PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS $ 0 | | | | | |
| 2. TRAVEL 0 | | | | | |
| 3. SUBSISTENCE 0 | | | | | |
| 4. OTHER 0 | | | | | |
| TOTAL NUMBER OF PARTICIPANTS ( 0 ) TOTAL PARTICIPANT COSTS | | | | 0 | |
| G. OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | 0 | |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | 10,200 | |
| 3. CONSULTANT SERVICES | | | | 0 | |
| 4. COMPUTER SERVICES | | | | 0 | |
| 5. SUBAWARDS | | | | 21,974 | |
| 6. OTHER | | | | 412,500 | |
| TOTAL OTHER DIRECT COSTS | | | | 444,674 | |
| H. TOTAL DIRECT COSTS (A THROUGH G) | | | | 551,638 | |
| I. INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE) MTDC (Rate: 59.0, Base:120190) | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | 70,912 | |
| J. TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | 622,550 | |
| K. FEE | | | | 0 | |
| L. AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | 622,550 | |
| M. COST SHARING PROPOSED LEVEL $ 0 AGREED LEVEL IF DIFFERENT $ | | | | | |

| PI/PD NAME | FOR NSF USE ONLY |
|---|---|
| Cassie Quigley | INDIRECT COST RATE VERIFICATION |
| ORG. REP. NAME* | Date Checked / Date Of Rate Sheet / Initials - ORG |

**\*ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET**

# SUMMARY
# PROPOSAL BUDGET

**YEAR 3**

| | FOR NSF USE ONLY | |
|---|---|---|
| PROPOSAL NO. | DURATION (months) | |
| | Proposed | Granted |

**ORGANIZATION**
University of Pittsburgh

**PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR**
Cassie Quigley

AWARD NO.

| A. SENIOR/KEY PERSONNEL: PI/PD, Co-PI's, Faculty and Other Senior/ Key Associates (List each separately with title, A.7. show number in brackets) | NSF Funded Person-months | | | Funds Requested By proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1. Cassie Quigley - Principal Inv | 0.96 | | | 11,509 | |
| 2. ▮▮▮▮▮ | 1.2 | | | 11,390 | |
| 3. ▮▮▮▮▮ | 1.0 | | | 11,513 | |
| 4. | | | | | |
| 5. | | | | | |
| 6. ( ) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | 0.0 | | | 0 | |
| 7. ( 3 ) TOTAL SENIOR/KEY PERSONNEL (1 - 6) | 3.16 | | | 34,412 | |
| B. OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. ( 0 ) POST DOCTORAL SCHOLARS | 0.0 | | | 0 | |
| 2. ( 0 ) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 0.0 | | | 0 | |
| 3. ( 1 ) GRADUATE STUDENTS | | | | 21,854 | |
| 4. ( 0 ) UNDERGRADUATE STUDENTS | | | | 0 | |
| 5. ( 1 ) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | 48,801 | |
| 6. ( 0 ) OTHER | | | | 0 | |
| TOTAL SALARIES AND WAGES (A + B) | | | | 105,067 | |
| C. FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | 37,886 | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | 142,953 | |
| D. EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | 0 | |
| E. TRAVEL 1. DOMESTIC (INCL. U.S. POSSESSIONS) | | | | 0 | |
| 2. INTERNATIONAL | | | | 0 | |
| F. PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS $ 0 | | | | | |
| 2. TRAVEL 0 | | | | | |
| 3. SUBSISTENCE 0 | | | | | |
| 4. OTHER 0 | | | | | |
| TOTAL NUMBER OF PARTICIPANTS ( 0 ) TOTAL PARTICIPANT COSTS | | | | 0 | |
| G. OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | 0 | |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | 5,200 | |
| 3. CONSULTANT SERVICES | | | | 0 | |
| 4. COMPUTER SERVICES | | | | 0 | |
| 5. SUBAWARDS | | | | 21,974 | |
| 6. OTHER | | | | 412,500 | |
| TOTAL OTHER DIRECT COSTS | | | | 439,674 | |
| H. TOTAL DIRECT COSTS (A THROUGH G) | | | | 582,627 | |
| I. INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE) MTDC (Rate: 59.0, Base:137226) | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | 80,963 | |
| J. TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | 663,590 | |
| K. FEE | | | | 0 | |
| L. AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | 663,590 | |
| M. COST SHARING PROPOSED LEVEL $ 0 AGREED LEVEL IF DIFFERENT $ | | | | | |

**PI/PD NAME**
Cassie Quigley

**ORG. REP. NAME***

| FOR NSF USE ONLY | | |
|---|---|---|
| INDIRECT COST RATE VERIFICATION | | |
| Date Checked | Date Of Rate Sheet | Initials - ORG |

**\*ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET**

# SUMMARY
# PROPOSAL BUDGET

YEAR  4

| | | | | FOR NSF USE ONLY | | |
|---|---|---|---|---|---|---|
| ORGANIZATION  University of Pittsburgh | | | | PROPOSAL NO. | DURATION (months) | |
| | | | | | Proposed | Granted |
| PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR  Cassie Quigley | | | | AWARD NO. | | |

| A. SENIOR/KEY PERSONNEL: PI/PD, Co-PI's, Faculty and Other Senior/ Key Associates (List each separately with title, A.7. show number in brackets) | NSF Funded Person-months | | | Funds Requested By proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1. Cassie Quigley - Principal Inv | 0.96 | | | 11,854 | |
| 2. ▮▮▮▮▮ | 1.2 | | | 11,732 | |
| 3. ▮▮▮▮▮ | 1.0 | | | 11,858 | |
| 4. | | | | | |
| 5. | | | | | |
| 6. (    ) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | 0.0 | | | 0 | |
| 7. ( 3 ) TOTAL SENIOR/KEY PERSONNEL (1 - 6) | 3.16 | | | 35,444 | |
| B. OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. ( 0 ) POST DOCTORAL SCHOLARS | 0.0 | | | 0 | |
| 2. ( 0 ) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 0.0 | | | 0 | |
| 3. ( 1 ) GRADUATE STUDENTS | | | | 22,510 | |
| 4. ( 0 ) UNDERGRADUATE STUDENTS | | | | 0 | |
| 5. ( 1 ) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | 50,265 | |
| 6. ( 0 ) OTHER | | | | 0 | |
| TOTAL SALARIES AND WAGES (A + B) | | | | 108,219 | |
| C. FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | 39,022 | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | 147,241 | |
| D. EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | 0 | |
| E. TRAVEL        1. DOMESTIC (INCL. U.S. POSSESSIONS) | | | | 0 | |
| 2. INTERNATIONAL | | | | 0 | |
| F. PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS        $ _____ 0 | | | | | |
| 2. TRAVEL _____ 0 | | | | | |
| 3. SUBSISTENCE _____ 0 | | | | | |
| 4. OTHER _____ 0 | | | | | |
| TOTAL NUMBER OF PARTICIPANTS    ( 0 )        TOTAL PARTICIPANT COSTS | | | | 0 | |
| G. OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | 0 | |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | 5,200 | |
| 3. CONSULTANT SERVICES | | | | 0 | |
| 4. COMPUTER SERVICES | | | | 0 | |
| 5. SUBAWARDS | | | | 21,974 | |
| 6. OTHER | | | | 412,500 | |
| TOTAL OTHER DIRECT COSTS | | | | 439,674 | |
| H. TOTAL DIRECT COSTS (A THROUGH G) | | | | 586,915 | |
| I. INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE)  MTDC (Rate: 59.0, Base:141187) | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | 83,300 | |
| J. TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | 670,215 | |
| K. FEE | | | | 0 | |
| L. AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | 670,215 | |
| M. COST SHARING PROPOSED LEVEL $   0        AGREED LEVEL IF DIFFERENT $ | | | | | |

| PI/PD NAME  Cassie Quigley | FOR NSF USE ONLY | | |
|---|---|---|---|
| | INDIRECT COST RATE VERIFICATION | | |
| ORG. REP. NAME* | Date Checked | Date Of Rate Sheet | Initials - ORG |

**\*ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET**

# SUMMARY
# PROPOSAL BUDGET

| | | YEAR 5 | | | |
|---|---|---|---|---|---|

| | | FOR NSF USE ONLY | |
|---|---|---|---|
| **ORGANIZATION**<br>University of Pittsburgh | | **PROPOSAL NO.** | **DURATION (months)** |
| | | | Proposed / Granted |
| **PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR**<br>Cassie Quigley | | **AWARD NO.** | |

| A. SENIOR/KEY PERSONNEL: PI/PD, Co-PI's, Faculty and Other Senior/ Key Associates (List each separately with title, A.7. show number in brackets) | NSF Funded Person-months | | | Funds Requested By proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1. Cassie Quigley - Principal Inv | 0.96 | | | 12,210 | |
| 2. ▮▮▮▮▮ | 1.2 | | | 12,084 | |
| 3. ▮▮▮▮▮ | 1.0 | | | 12,214 | |
| 4. | | | | | |
| 5. | | | | | |
| 6. ( ) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | 0.0 | | | 0 | |
| 7. ( 3 ) TOTAL SENIOR/KEY PERSONNEL (1 - 6) | 3.16 | | | 36,508 | |
| B. OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. ( 0 ) POST DOCTORAL SCHOLARS | 0.0 | | | 0 | |
| 2. ( 0 ) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 0.0 | | | 0 | |
| 3. ( 1 ) GRADUATE STUDENTS | | | | 23,185 | |
| 4. ( 0 ) UNDERGRADUATE STUDENTS | | | | 0 | |
| 5. ( 1 ) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | 51,773 | |
| 6. ( 0 ) OTHER | | | | 0 | |
| TOTAL SALARIES AND WAGES (A + B) | | | | 111,466 | |
| C. FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | 40,193 | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | 151,659 | |
| D. EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | 0 | |
| E. TRAVEL 1. DOMESTIC (INCL. U.S. POSSESSIONS) | | | | 0 | |
| 2. INTERNATIONAL | | | | 0 | |
| F. PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS $ 0 | | | | | |
| 2. TRAVEL 0 | | | | | |
| 3. SUBSISTENCE 0 | | | | | |
| 4. OTHER 0 | | | | | |
| TOTAL NUMBER OF PARTICIPANTS ( 0 ) TOTAL PARTICIPANT COSTS | | | | 0 | |
| G. OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | 0 | |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | 5,200 | |
| 3. CONSULTANT SERVICES | | | | 0 | |
| 4. COMPUTER SERVICES | | | | 0 | |
| 5. SUBAWARDS | | | | 21,974 | |
| 6. OTHER | | | | 412,500 | |
| TOTAL OTHER DIRECT COSTS | | | | 439,674 | |
| H. TOTAL DIRECT COSTS (A THROUGH G) | | | | 591,333 | |
| I. INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE)<br>MTDC (Rate: 59.0, Base:145267) | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | 85,708 | |
| J. TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | 677,041 | |
| K. FEE | | | | 0 | |
| L. AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | 677,041 | |
| M. COST SHARING PROPOSED LEVEL $ 0 AGREED LEVEL IF DIFFERENT $ | | | | | |

| PI/PD NAME<br>Cassie Quigley | FOR NSF USE ONLY |
|---|---|
| | INDIRECT COST RATE VERIFICATION |
| ORG. REP. NAME* | Date Checked / Date Of Rate Sheet / Initials - ORG |

**\*ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET**

# SUMMARY
# PROPOSAL BUDGET

Cumulative

| | FOR NSF USE ONLY | | |
|---|---|---|---|
| ORGANIZATION<br>University of Pittsburgh | PROPOSAL NO. | DURATION (months) | |
| | | Proposed | Granted |
| PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR<br>Cassie Quigley | AWARD NO. | | |

| A. SENIOR/KEY PERSONNEL: PI/PD, Co-PI's, Faculty and Other Senior/ Key Associates (List each separately with title, A.7. show number in brackets) | NSF Funded Person-months | | | Funds Requested By proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1. Cassie Quigley - Principal Inv | 4.8 | | | 57,595 | |
| 2. ███████ | 6.0 | | | 57,000 | |
| 3. ███████ | 5.0 | | | 57,615 | |
| 4. | | | | | |
| 5. | | | | | |
| 6. (    ) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | | | | | |
| 7. ( 3 ) TOTAL SENIOR/KEY PERSONNEL (1 - 6) | 15.8 | | | 172,210 | |
| B. OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. ( 0 ) POST DOCTORAL SCHOLARS | 0.0 | | | 0 | |
| 2. ( 0 ) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 0.0 | | | 0 | |
| 3. ( 3 ) GRADUATE STUDENTS | | | | 67,549 | |
| 4. ( 0 ) UNDERGRADUATE STUDENTS | | | | 0 | |
| 5. ( 5 ) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | 244,219 | |
| 6. ( 0 ) OTHER | | | | 0 | |
| TOTAL SALARIES AND WAGES (A + B) | | | | 483,978 | |
| C. FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | 168,686 | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | 652,664 | |
| D. EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | 0 | |
| E. TRAVEL    1. DOMESTIC (INCL. U.S. POSSESSIONS) | | | | 0 | |
| 2. INTERNATIONAL | | | | 0 | |
| F. PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS    $ _____ | | | | 0 | |
| 2. TRAVEL _____ | | | | 0 | |
| 3. SUBSISTENCE _____ | | | | 0 | |
| 4. OTHER _____ | | | | 0 | |
| TOTAL NUMBER OF PARTICIPANTS ( 0 )    TOTAL PARTICIPANT COSTS | | | | 0 | |
| G. OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | 0 | |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | 36,000 | |
| 3. CONSULTANT SERVICES | | | | 0 | |
| 4. COMPUTER SERVICES | | | | 0 | |
| 5. SUBAWARDS | | | | 109,870 | |
| 6. OTHER | | | | 1,800,000 | |
| TOTAL OTHER DIRECT COSTS | | | | 1,945,870 | |
| H. TOTAL DIRECT COSTS (A THROUGH G) | | | | 2,598,534 | |
| I. INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE) | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | 401,136 | |
| J. TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | 2,999,670 | |
| K. FEE | | | | 0 | |
| L. AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | 2,999,670 | |
| M. COST SHARING PROPOSED LEVEL $ 0    AGREED LEVEL IF DIFFERENT $ | | | | | |

| PI/PD NAME<br>Cassie Quigley | FOR NSF USE ONLY |
|---|---|
| | INDIRECT COST RATE VERIFICATION |
| ORG. REP. NAME* | Date Checked | Date Of Rate Sheet | Initials - ORG |

**\*ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET**

**BUDGET JUSTIFICATION**

## PERSONNEL ($172,212)

All persons who work regularly for the University of Pittsburgh are placed on the University payroll in accordance with established University procedures. Titles and stipends are regulated and approved by business office management, the Dean of the School of Education, and University Central Administration. Salaries for professional and project staff are based on current salaries. Merit increments are calculated at 3% for professional staff and project assistant staff each year.

The level of effort indicator used is Full Time Equivalent (FTE). One FTE equals one person working full-time for one year. Annual staff are appointed on a twelve-month basis. Faculty are appointed on an eight-month basis.

**Dr. Cassie Quigley** (8% for Year 1, Year 2, Year 3, Year 4, and Year 5 ) will serve as principal investigator and will be responsible for project management, leading and enacting all components of the project that include the CLUSTER network build-out and expansion,, organizing meetings to create the CLUSTER network for science and math teachers, recruitment of science and math preservice teachers, interview process for those students and ensuring documentation and dissemination plans are shared as indicated in the project description. Dr. Quigley's responsibilities include the research component of the grant, including documenting the network creation process, data collection, and analysis. She will coordinate activities with the advisory board, the Superintendent's forum, Penn Hills School District to ensure effective communication across partners. Dr. Quigley will supervise the STEM GSR & the project coordinator, and oversee the dissemination of products and research. In terms of dissemination, she will also support the planning of the products in all the phases.

**Dr.** ███████ (10% for Year 1, Year 2, Year 3, Year 4, and Year 5) will serve as co-principal investigator and will be responsible for managing the mentor teacher selection, onboarding process, and training. She will also support the teacher candidate coaches, a role she already holds and supports with weekly meetings and a formal training. Dr. ████ will also support the methods instructors through regular meetings to encourage the theory to practice gap is minimized. Dr. ████ will also support the GSR as they will be a part of the coaching team and research collection process.

**Dr.** ███████ (12.5% for Year 1, Year 2, Year 3, Year 4, and Year 5) will serve as the co-principal investigator and will be responsible for recruiting and retaining science and math preservice teachers. As Dr. ████ serves as the advisor for all physics majors, he will also be responsible for running seminar classes for students interested in education. Dr. ████ will also be a member of the coaching team supporting teacher candidates as well as mentor teachers around inquiry-based approaches for teaching and learning.

## OTHER PERSONNEL ($311,769)

Project Coordinator (100% for Year 1, Year 2, Year 3, Year 4, and Year 5) will serve as the logistics coordinator for the grant including scheduling meetings, recording minutes, creating websites and informational materials for recruitment. In addition, the project coordinator will be responsible for assisting with retention data for the teacher candidates as they enter the field of teaching. The project coordinator will also help manage the budget, data collection, data organization, scheduling observations for the coaching team and mentors as well as peer observations for teacher candidates. The project coordinator will also assist with dissemination of results including creation of the products in Phases 1-5.

Graduate student assistant (2 terms per Year 3, Year 4, and Year 5) will assist with data collection, analysis and dissemination for the grant. Additionally, the graduate student, who will have been an instructional coach during Years 1 and 2 (but supported internally through other funding), will serve as a member of the coaching team and will be able to be a near-peer support to the teachers.

**FRINGE BENEFITS ($168,686)**

Are calculated at the university approved rates of 31.4% for faculty, 33.1% for staff and post docs and 50% for graduate student researchers.

**TRAVEL ($0)**

There are no travel costs.  Travel for teacher candidates will be covered by the scholarships.  Travel for the instructional coaches is covered by the university.

**OTHER DIRECT COSTS ($1,836, 000)**

**Mentor teachers.** The total teacher stipend costs are $35,000, which is budgeted as follows: $10,000 in Year 1 for 10 teachers, $10,000 in Year 2 for 10 teachers, and $5,000 in Years 3-5 for 10 teachers.  Penn Hills School District has committed  five science  and five math secondary school teachers as mentor teachers to the teacher candidates. Teachers will each receive a stipend of $1000 per year from participating in implementation with model teaching, instructional coaching, co-teaching, and research activities in addition to the university stipend of $682 per semester.. The research activities include implementing the lesson observations, teacher interviews, taking teacher surveys, and supporting the administration of student surveys.

**Advisory board members.** We have budgeted $250 per year for a total of $1,250 to host the  advisory board members at annual advisory board meetings, provide critical feedback, and offer methodological guidance, practical advice, and oversight.  The advisory board members are superintendents' who cannot receive additional compensation based on their contracts from the university and therefore these funds will be utilized to pay for planning the advisory board meetings.

**Scholarships.** The total scholarship amount is $1,800,000  which equates to $1,000,000 total in Year 1 for $50,000 the first year for 20 students.  This amount pays for 100% of the graduate degree along with a travel stipend ($1,000) each semester, as well as housing expenses for instate students. For out-of-state students, this stipend covers 80% of the out-of-state costs.  In Years 2-4, it provides a $10,000 salary stipend to continue participating in the CLUSTER network which includes attending meetings and serving as a mentor teacher in Year 5.

**SUBAWARDS/CONSORTIUM/CONTRACTUAL COSTS (109,870)**



**External Evaluation.** We have budgeted a total of $109,870 for the external evaluation, which includes $21,974 for Year 1-5  to be conducted by Dr. ▮▮▮▮▮▮▮ from the Center for Research Evaluation (CERE), an independent evaluation center housed under the Office of Research and Sponsored Programs at the University of Mississippi. As part of her RPP evaluation, Dr. ▮▮▮ will provide high-quality evaluation services that support data-informed decision-making by conducting interviews, administering surveys/questionnaires, analyzing tools and routines, and observing select coaching & CLUSTER network meetings.

**INDIRECT COSTS (401,136)** - are calculated at the university approved rate of 59%

## SUMMARY PROPOSAL BUDGET

**YEAR 1**

| | | | | | | | FOR NSF USE ONLY | | |
|---|---|---|---|---|---|---|---|---|---|

| ORGANIZATION | | PROPOSAL NO. | DURATION (months) | |
|---|---|---|---|---|
| University of Mississippi | | | Proposed | Granted |

| PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR | AWARD NO. |
|---|---|
| Cassie Quigley | |

| A. SENIOR/KEY PERSONNEL: PI/PD, Co-PI's, Faculty and Other Senior/ Key Associates (List each separately with title, A.7. show number in brackets) | NSF Funded Person-months | | | Funds Requested By proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1. ██████████ | 0.36 | | | 3,210 | |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| 6. ( ) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | 0.0 | | | 0 | |
| 7. ( 1 ) TOTAL SENIOR/KEY PERSONNEL (1 - 6) | 0.36 | | | 3,210 | |
| B. OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. ( 0 ) POST DOCTORAL SCHOLARS | 0.0 | | | 0 | |
| 2. ( 1 ) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 1.44 | | | 7,975 | |
| 3. ( 0 ) GRADUATE STUDENTS | | | | 0 | |
| 4. ( 0 ) UNDERGRADUATE STUDENTS | | | | 0 | |
| 5. ( 0 ) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | 0 | |
| 6. ( 0 ) OTHER | | | | 0 | |
| TOTAL SALARIES AND WAGES (A + B) | | | | 11,185 | |
| C. FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | 3,814 | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | 14,999 | |
| D. EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | 0 | |
| E. TRAVEL 1. DOMESTIC (INCL. U.S. POSSESSIONS) | | | | 0 | |
| 2. INTERNATIONAL | | | | 0 | |
| F. PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS $ 0 | | | | | |
| 2. TRAVEL 0 | | | | | |
| 3. SUBSISTENCE 0 | | | | | |
| 4. OTHER 0 | | | | | |
| TOTAL NUMBER OF PARTICIPANTS ( 0 ) TOTAL PARTICIPANT COSTS | | | | 0 | |
| G. OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | 0 | |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | 0 | |
| 3. CONSULTANT SERVICES | | | | 0 | |
| 4. COMPUTER SERVICES | | | | 0 | |
| 5. SUBAWARDS | | | | 0 | |
| 6. OTHER | | | | 0 | |
| TOTAL OTHER DIRECT COSTS | | | | 0 | |
| H. TOTAL DIRECT COSTS (A THROUGH G) | | | | 14,999 | |
| I. INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE) MTDC (Rate: 46.5, Base:14999) | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | 6,975 | |
| J. TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | 21,974 | |
| K. FEE | | | | 0 | |
| L. AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | 21,974 | |
| M. COST SHARING PROPOSED LEVEL $ 0 AGREED LEVEL IF DIFFERENT $ | | | | | |

| PI/PD NAME | FOR NSF USE ONLY |
|---|---|
| Cassie Quigley | INDIRECT COST RATE VERIFICATION |
| ORG. REP. NAME* | Date Checked | Date Of Rate Sheet | Initials - ORG |

**\*ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET**

## SUMMARY
## PROPOSAL BUDGET

YEAR  2

| | FOR NSF USE ONLY | | |
|---|---|---|---|
| ORGANIZATION<br>University of Mississippi | PROPOSAL NO. | DURATION (months) | |
| | | Proposed | Granted |
| PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR<br>Cassie Quigley | AWARD NO. | | |

| A. SENIOR/KEY PERSONNEL: PI/PD, Co-PI's, Faculty and Other Senior/ Key Associates (List each separately with title, A.7. show number in brackets) | NSF Funded Person-months | | | Funds Requested By proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1. ▮▮▮▮▮▮ | 0.36 | | | 3,210 | |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| 6. (    ) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | 0.0 | | | 0 | |
| 7. ( 1 ) TOTAL SENIOR/KEY PERSONNEL (1 - 6) | 0.36 | | | 3,210 | |
| B. OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. ( 0 ) POST DOCTORAL SCHOLARS | 0.0 | | | 0 | |
| 2. ( 1 ) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 1.44 | | | 7,975 | |
| 3. ( 0 ) GRADUATE STUDENTS | | | | 0 | |
| 4. ( 0 ) UNDERGRADUATE STUDENTS | | | | 0 | |
| 5. ( 0 ) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | 0 | |
| 6. ( 0 ) OTHER | | | | 0 | |
| TOTAL SALARIES AND WAGES (A + B) | | | | 11,185 | |
| C. FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | 3,814 | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | 14,999 | |
| D. EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | 0 | |
| E. TRAVEL        1. DOMESTIC (INCL. U.S. POSSESSIONS) | | | | 0 | |
| 2. INTERNATIONAL | | | | 0 | |
| F. PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS        $ ———————— 0 | | | | | |
| 2. TRAVEL ———————— 0 | | | | | |
| 3. SUBSISTENCE ———————— 0 | | | | | |
| 4. OTHER ———————— 0 | | | | | |
| TOTAL NUMBER OF PARTICIPANTS    ( 0 )        TOTAL PARTICIPANT COSTS | | | | 0 | |
| G. OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | 0 | |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | 0 | |
| 3. CONSULTANT SERVICES | | | | 0 | |
| 4. COMPUTER SERVICES | | | | 0 | |
| 5. SUBAWARDS | | | | 0 | |
| 6. OTHER | | | | 0 | |
| TOTAL OTHER DIRECT COSTS | | | | 0 | |
| H. TOTAL DIRECT COSTS (A THROUGH G) | | | | 14,999 | |
| I. INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE)<br>MTDC (Rate: 46.5, Base:14999) | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | 6,975 | |
| J. TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | 21,974 | |
| K. FEE | | | | 0 | |
| L. AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | 21,974 | |
| M. COST SHARING PROPOSED LEVEL $  0        AGREED LEVEL IF DIFFERENT $ | | | | | |

| PI/PD NAME<br>Cassie Quigley | FOR NSF USE ONLY | | |
|---|---|---|---|
| | INDIRECT COST RATE VERIFICATION | | |
| ORG. REP. NAME* | Date Checked | Date Of Rate Sheet | Initials - ORG |

**\*ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET**

# SUMMARY
# PROPOSAL BUDGET

**YEAR 3**

| | | | | | FOR NSF USE ONLY | |
|---|---|---|---|---|---|---|
| ORGANIZATION **University of Mississippi** | | | | | PROPOSAL NO. | DURATION (months) |
| | | | | | | Proposed | Granted |
| PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR **Cassie Quigley** | | | | | AWARD NO. | |

| A. SENIOR/KEY PERSONNEL: PI/PD, Co-PI's, Faculty and Other Senior/ Key Associates (List each separately with title, A.7. show number in brackets) | NSF Funded Person-months | | | Funds Requested By proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1. ▉▉▉▉▉ | 0.36 | | | 3,210 | |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| 6. (   ) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | 0.0 | | | 0 | |
| 7. ( 1 ) TOTAL SENIOR/KEY PERSONNEL (1 - 6) | 0.36 | | | 3,210 | |
| B. OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. ( 0 ) POST DOCTORAL SCHOLARS | 0.0 | | | 0 | |
| 2. ( 1 ) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 1.44 | | | 7,975 | |
| 3. ( 0 ) GRADUATE STUDENTS | | | | 0 | |
| 4. ( 0 ) UNDERGRADUATE STUDENTS | | | | 0 | |
| 5. ( 0 ) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | 0 | |
| 6. ( 0 ) OTHER | | | | 0 | |
| TOTAL SALARIES AND WAGES (A + B) | | | | 11,185 | |
| C. FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | 3,814 | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | 14,999 | |
| D. EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | 0 | |
| E. TRAVEL      1. DOMESTIC (INCL. U.S. POSSESSIONS) | | | | 0 | |
| 2. INTERNATIONAL | | | | 0 | |
| F. PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS          $  0 | | | | | |
| 2. TRAVEL          0 | | | | | |
| 3. SUBSISTENCE          0 | | | | | |
| 4. OTHER          0 | | | | | |
| TOTAL NUMBER OF PARTICIPANTS    ( 0 )          TOTAL PARTICIPANT COSTS | | | | 0 | |
| G. OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | 0 | |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | 0 | |
| 3. CONSULTANT SERVICES | | | | 0 | |
| 4. COMPUTER SERVICES | | | | 0 | |
| 5. SUBAWARDS | | | | 0 | |
| 6. OTHER | | | | 0 | |
| TOTAL OTHER DIRECT COSTS | | | | 0 | |
| H. TOTAL DIRECT COSTS (A THROUGH G) | | | | 14,999 | |
| I. INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE) **MTDC (Rate: 46.5, Base:14999)** | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | 6,975 | |
| J. TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | 21,974 | |
| K. FEE | | | | 0 | |
| L. AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | 21,974 | |
| M. COST SHARING PROPOSED LEVEL $  0          AGREED LEVEL IF DIFFERENT $ | | | | | |

| PI/PD NAME **Cassie Quigley** | FOR NSF USE ONLY |
|---|---|
| | INDIRECT COST RATE VERIFICATION |
| ORG. REP. NAME* | Date Checked | Date Of Rate Sheet | Initials - ORG |

**\*ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET**

# SUMMARY
# PROPOSAL BUDGET

**YEAR 4**

| | | | | | | FOR NSF USE ONLY | | |
|---|---|---|---|---|---|---|---|---|
| ORGANIZATION<br>University of Mississippi | | | | | | PROPOSAL NO. | DURATION (months) | |
| | | | | | | | Proposed | Granted |
| PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR<br>Cassie Quigley | | | | | | AWARD NO. | | |

| A. SENIOR/KEY PERSONNEL: PI/PD, Co-PI's, Faculty and Other Senior/ Key Associates (List each separately with title, A.7. show number in brackets) | NSF Funded Person-months | | | Funds Requested By proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1. ▮▮▮▮▮▮▮ | 0.36 | | | 3,210 | |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| 6. ( ) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | 0.0 | | | 0 | |
| 7. ( 1 ) TOTAL SENIOR/KEY PERSONNEL (1 - 6) | 0.36 | | | 3,210 | |
| B. OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. ( 0 ) POST DOCTORAL SCHOLARS | 0.0 | | | 0 | |
| 2. ( 1 ) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 1.44 | | | 7,975 | |
| 3. ( 0 ) GRADUATE STUDENTS | | | | 0 | |
| 4. ( 0 ) UNDERGRADUATE STUDENTS | | | | 0 | |
| 5. ( 0 ) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | 0 | |
| 6. ( 0 ) OTHER | | | | 0 | |
| TOTAL SALARIES AND WAGES (A + B) | | | | 11,185 | |
| C. FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | 3,814 | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | 14,999 | |
| D. EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | 0 | |
| E. TRAVEL   1. DOMESTIC (INCL. U.S. POSSESSIONS) | | | | 0 | |
| 2. INTERNATIONAL | | | | 0 | |
| F. PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS $ _____ 0 | | | | | |
| 2. TRAVEL _____ 0 | | | | | |
| 3. SUBSISTENCE _____ 0 | | | | | |
| 4. OTHER _____ 0 | | | | | |
| TOTAL NUMBER OF PARTICIPANTS ( 0 )     TOTAL PARTICIPANT COSTS | | | | 0 | |
| G. OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | 0 | |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | 0 | |
| 3. CONSULTANT SERVICES | | | | 0 | |
| 4. COMPUTER SERVICES | | | | 0 | |
| 5. SUBAWARDS | | | | 0 | |
| 6. OTHER | | | | 0 | |
| TOTAL OTHER DIRECT COSTS | | | | 0 | |
| H. TOTAL DIRECT COSTS (A THROUGH G) | | | | 14,999 | |
| I. INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE)<br>MTDC (Rate: 46.5, Base:14999) | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | 6,975 | |
| J. TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | 21,974 | |
| K. FEE | | | | 0 | |
| L. AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | 21,974 | |
| M. COST SHARING PROPOSED LEVEL $ 0     AGREED LEVEL IF DIFFERENT $ | | | | | |

| PI/PD NAME<br>Cassie Quigley | FOR NSF USE ONLY | | |
|---|---|---|---|
| | INDIRECT COST RATE VERIFICATION | | |
| ORG. REP. NAME* | Date Checked | Date Of Rate Sheet | Initials - ORG |

**\*ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET**

# SUMMARY
# PROPOSAL BUDGET

| | YEAR 5 | | |
|---|---|---|---|

| | FOR NSF USE ONLY | | |
|---|---|---|---|
| ORGANIZATION | PROPOSAL NO. | DURATION (months) | |
| University of Mississippi | | Proposed | Granted |
| PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR | AWARD NO. | | |
| Cassie Quigley | | | |

| A. SENIOR/KEY PERSONNEL: PI/PD, Co-PI's, Faculty and Other Senior/ Key Associates (List each separately with title, A.7. show number in brackets) | NSF Funded Person-months | | | Funds Requested By proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1. ▮▮▮▮▮ | 0.36 | | | 3,210 | |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| 6. (   ) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | 0.0 | | | 0 | |
| 7. ( 1 ) TOTAL SENIOR/KEY PERSONNEL (1 - 6) | 0.36 | | | 3,210 | |
| B. OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. ( 0 ) POST DOCTORAL SCHOLARS | 0.0 | | | 0 | |
| 2. ( 1 ) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 1.44 | | | 7,975 | |
| 3. ( 0 ) GRADUATE STUDENTS | | | | 0 | |
| 4. ( 0 ) UNDERGRADUATE STUDENTS | | | | 0 | |
| 5. ( 0 ) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | 0 | |
| 6. ( 0 ) OTHER | | | | 0 | |
| TOTAL SALARIES AND WAGES (A + B) | | | | 11,185 | |
| C. FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | 3,814 | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | 14,999 | |
| D. EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | 0 | |
| E. TRAVEL       1. DOMESTIC (INCL. U.S. POSSESSIONS) | | | | 0 | |
| 2. INTERNATIONAL | | | | 0 | |
| F. PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS       $ ———————— 0 | | | | | |
| 2. TRAVEL ———————— 0 | | | | | |
| 3. SUBSISTENCE ———————— 0 | | | | | |
| 4. OTHER ———————— 0 | | | | | |
| TOTAL NUMBER OF PARTICIPANTS ( 0 )       TOTAL PARTICIPANT COSTS | | | | 0 | |
| G. OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | 0 | |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | 0 | |
| 3. CONSULTANT SERVICES | | | | 0 | |
| 4. COMPUTER SERVICES | | | | 0 | |
| 5. SUBAWARDS | | | | 0 | |
| 6. OTHER | | | | 0 | |
| TOTAL OTHER DIRECT COSTS | | | | 0 | |
| H. TOTAL DIRECT COSTS (A THROUGH G) | | | | 14,999 | |
| I. INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE)  MTDC (Rate: 46.5, Base:14999) | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | 6,975 | |
| J. TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | 21,974 | |
| K. FEE | | | | 0 | |
| L. AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | 21,974 | |
| M. COST SHARING PROPOSED LEVEL $ 0       AGREED LEVEL IF DIFFERENT $ | | | | | |

| PI/PD NAME | FOR NSF USE ONLY | | |
|---|---|---|---|
| Cassie Quigley | INDIRECT COST RATE VERIFICATION | | |
| ORG. REP. NAME* | Date Checked | Date Of Rate Sheet | Initials - ORG |

**\*ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET**

Docusign Envelope ID: AAC0A99C-4C0F-86ED-8342-7903BB50406D

# SUMMARY
# PROPOSAL BUDGET

Cumulative

| | | FOR NSF USE ONLY | | |
|---|---|---|---|---|
| ORGANIZATION **University of Mississippi** | | PROPOSAL NO. | DURATION (months) | |
| | | | Proposed | Granted |
| PRINCIPAL INVESTIGATOR / PROJECT DIRECTOR **Cassie Quigley** | | AWARD NO. | | |

| A. SENIOR/KEY PERSONNEL: PI/PD, Co-PI's, Faculty and Other Senior/ Key Associates (List each separately with title, A.7. show number in brackets) | NSF Funded Person-months | | | Funds Requested By proposer | Funds granted by NSF (if different) |
|---|---|---|---|---|---|
| | CAL | ACAD | SUMR | | |
| 1. ███████ | 1.8 | | | 16,050 | |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |
| 6. (    ) OTHERS (LIST INDIVIDUALLY ON BUDGET JUSTIFICATION PAGE) | | | | | |
| 7. ( 1 ) TOTAL SENIOR/KEY PERSONNEL (1 - 6) | 1.8 | | | 16,050 | |
| B. OTHER PERSONNEL (SHOW NUMBERS IN BRACKETS) | | | | | |
| 1. ( 0 ) POST DOCTORAL SCHOLARS | 0.0 | | | 0 | |
| 2. ( 5 ) OTHER PROFESSIONALS (TECHNICIAN, PROGRAMMER, ETC.) | 7.199999999999999 | | | 39,875 | |
| 3. ( 0 ) GRADUATE STUDENTS | | | | 0 | |
| 4. ( 0 ) UNDERGRADUATE STUDENTS | | | | 0 | |
| 5. ( 0 ) SECRETARIAL - CLERICAL (IF CHARGED DIRECTLY) | | | | 0 | |
| 6. ( 0 ) OTHER | | | | 0 | |
| TOTAL SALARIES AND WAGES (A + B) | | | | 55,925 | |
| C. FRINGE BENEFITS (IF CHARGED AS DIRECT COSTS) | | | | 19,070 | |
| TOTAL SALARIES, WAGES AND FRINGE BENEFITS (A + B + C) | | | | 74,995 | |
| D. EQUIPMENT (LIST ITEM AND DOLLAR AMOUNT FOR EACH ITEM EXCEEDING $5,000.) | | | | | |
| TOTAL EQUIPMENT | | | | 0 | |
| E. TRAVEL       1. DOMESTIC (INCL. U.S. POSSESSIONS) | | | | 0 | |
|                 2. INTERNATIONAL | | | | 0 | |
| F. PARTICIPANT SUPPORT COSTS | | | | | |
| 1. STIPENDS      $ ———————— 0 | | | | | |
| 2. TRAVEL ———————— 0 | | | | | |
| 3. SUBSISTENCE ———————— 0 | | | | | |
| 4. OTHER ———————— 0 | | | | | |
| TOTAL NUMBER OF PARTICIPANTS    ( 0 )        TOTAL PARTICIPANT COSTS | | | | 0 | |
| G. OTHER DIRECT COSTS | | | | | |
| 1. MATERIALS AND SUPPLIES | | | | 0 | |
| 2. PUBLICATION COSTS/DOCUMENTATION/DISSEMINATION | | | | 0 | |
| 3. CONSULTANT SERVICES | | | | 0 | |
| 4. COMPUTER SERVICES | | | | 0 | |
| 5. SUBAWARDS | | | | 0 | |
| 6. OTHER | | | | 0 | |
| TOTAL OTHER DIRECT COSTS | | | | 0 | |
| H. TOTAL DIRECT COSTS (A THROUGH G) | | | | 74,995 | |
| I. INDIRECT COSTS (F&A)(SPECIFY RATE AND BASE) | | | | | |
| TOTAL INDIRECT COSTS (F&A) | | | | 34,875 | |
| J. TOTAL DIRECT AND INDIRECT COSTS (H + I) | | | | 109,870 | |
| K. FEE | | | | 0 | |
| L. AMOUNT OF THIS REQUEST (J) OR (J MINUS K) | | | | 109,870 | |
| M. COST SHARING PROPOSED LEVEL $  0        AGREED LEVEL IF DIFFERENT $ | | | | | |

| PI/PD NAME **Cassie Quigley** | FOR NSF USE ONLY | | |
|---|---|---|---|
| | INDIRECT COST RATE VERIFICATION | | |
| ORG. REP. NAME* | Date Checked | Date Of Rate Sheet | Initials - ORG |

**\*ELECTRONIC SIGNATURES REQUIRED FOR REVISED BUDGET**

Budget Justification

**Salaries**

$3,210 (.36 months) salary is requested per year for five years for CERE's Principal Evaluation Associate, Dr. ▮▮▮▮▮▮▮▮. $7,975 (1.44 months) is requested per year for five years for CERE's Evaluation Associate, Maliah Wilkinson.

Dr. ▮▮▮▮▮▮▮▮, CERE Principal Evaluation Associate, will serve as the evaluation lead, with primary responsibility for coordinating the entire evaluation component, including overseeing all data collection and directing all data analyses and report writing.

Maliah Wilkinson, Evaluation Associate, will provide day-to-day management of the project and all data collection and report writing.

**B.     Other Personnel:**

N/A

**C.     Fringe Benefits:**

Fringe benefits for faculty and staff are calculated at the University's average rate of 34.10% of salary.  Fringe benefits for graduate research assistants are calculated at the University's average rate of 15.0% of stipend.  Fringe benefits for students paid hourly (graduate or undergraduate) are calculated at the University's average rate of 3.0% of wages.

The University uses average rates for budgeting fringe benefits; however, charges made to the sponsor will be for actual fringe benefits paid per individual


**E.     Travel:**

N/A


**G.     Other Direct Costs:**

1.     Contractual Services

N/A

2.     Publications

N/A

3.     Consultants

N/A

4.     Equipment

N/A

5.     Subawards

N/A

6.     Other

a.     N/A

b.     N/A

Docusign Envelope ID: AAC0A99C-4C0F-86ED-8342-7903BB50406D

**I.      Facilities and Administrative Costs:**
**Facilities and Administrative Costs:**

Facilities and Administrative Costs are calculated in accordance with The University of Mississippi's rate agreement with DHHS, dated July 2, 2021.  F&A Costs for research are calculated at 46.0% and 46.5% beginning July 1, 2024 of Modified Total Direct Costs (Total Direct Costs less equipment, tuition remission, and the portion of each subgrant or subcontract in excess of $25,000).

# FACILITIES STATEMENT

## University of Pittsburgh

The University of Pittsburgh is a state-related institution with its main campus located in Pittsburgh, a lively and diverse city (population: 335,000). The University is among the top research universities in the world and is a member of the Association of American Universities (AAU). The Pittsburgh campus enrolls about 35,000 students in fifteen undergraduate, graduate, and professional schools, including Education, Arts and Science, Medicine, and Engineering. Research is central to the University's mission and permeates its schools and colleges. The university includes nearly more than $1 billion in research and development expenditures in its $3 billion annual operating budget. Over 26,000 undergraduates and 7,500 graduate students attend the university. Research is central to the University's mission and permeates its schools and colleges. The disciplinary reach of the University's research programs is exceptional; research is conducted across seventeen academic schools and colleges. The study will also benefit from the University's comprehensive library system, with over 4.9 million volumes and 50,000 current serials, and the University's Institutional Review Board.

## School of Education (SOE)

The SOE at University of Pittsburgh is ranked 39th in the United States by U.S. News and World Report among graduate schools of education and was awarded over $17 million in research funding in 2023, which includes 122 different research projects. It has a long tradition of interdisciplinary research, including collaborations with the Computer Science Department, the Learning Research and Development Center (LRDC), and the College of Arts and Sciences. The School has a long history of research and professional development collaborations with local school districts through units such as the Tri-State Area School Study Council and the Center for Urban Education. The School maintains several major outreach programs that provide professional development and consulting support to approximately 100 school districts. Multiple faculty members in the SOE are leading experts on equity and justice in K-12 education, including STEM fields. The School of Education engages over 1,300 students in degree programs.

In addition, the School of Education has access to state-of-the-art computer and networking facilities with five in-house, full-time computer analysts to assist with the maintenance of software and hardware, the departmental network and business applications. The technology department provides teleconference equipment to support project meetings among the investigators and consultants from different institutions. This includes an institutional Zoom account to which each member of the research team has access for virtual meetings. The information technology resources at the university will allow for secure storage and analysis of data collected. The research team has access to these resources from their home offices as well as their offices on campus. The School provides faculty and students with a full range of network-based services, including designated servers, Learning Management Systems, online collaboration tools (e.g., Microsoft Teams), and web services.

The School also provides lab space and facilities to faculty to engage in research activities and has a strong pool of graduate students to contribute to these important research efforts. Faculty grant leaders have offices in close proximity to each other, GSR workspaces, and conference

rooms for meetings connected to the project. Graduate students receive in-depth statistics and methodology training and will be well-posed to assist with the analyses for this project. Recent renovations in the SOE have resulted in new faculty and staff workspaces and more open areas for collaborations.

**Physical and Personnel Resources External to the School of Education**

This project will also involve regular coordination and professional development meetings at partnering school sites. Schools will make a meeting space routinely available to us in order to facilitate these meetings.

The University of Pittsburgh supports the Pittsburgh Regional Transit system, making bus service available for all Pitt faculty, staff, and students. It will provide a safe and reliable form of transportation between campus and partner schools.

## Penn Hills School District
Penn Hills offers its students a variety of schooling opportunities, including their online and blended model of Penn Hills Cyber Academy in connection with Allegheny Intermediate Unit and Waterfront Learning, the AEDY program for temporary placement of disruptive students, and the Forbes Road East Career and Technical Center. The District has an average graduation rate of 81%, with the most recent graduating class earning over $4 million in scholarships.

Docusign Envelope ID: AAC0A09C-4C0F-86ED-8342-7903BB50406D

Effective 05/20/2024 | NSF BIOGRAPHICAL SKETCH | OMB-3145-0279

## IDENTIFYING INFORMATION:

NAME: Quigley, Cassie

POSITION TITLE: Professor of Science Education

PRIMARY ORGANIZATION AND LOCATION: University of Pittsburgh, Pittsburgh, Pennsylvania, United States

## Professional Preparation:

| ORGANIZATION AND LOCATION | DEGREE (if applicable) | RECEIPT DATE | FIELD OF STUDY |
|---|---|---|---|
| Indiana University, Bloomington, Indiana, United States | PHD | 05/2010 | Curriculum & Instruction |
| Indiana University-Purdue University Indianapolis, Indianapolis, Indiana, United States | MS | 08/2002 | Science Education |
| Indiana University, Bloomington, Indiana, United States | BS | 05/2000 | Biology |

## Appointments and Positions

2023 - present Professor of Science Education, University of Pittsburgh, Pittsburgh, Pennsylvania, United States

2018 - 2023 Associate Professor of Science Education, University of Pittsburgh, Pittsburgh, Pennsylvania, United States

2016 - 2018 Associate Professor of Science Education, Clemson University, Clemson, South Carolina, United States

2010 - 2016 Assistant Professor of Science Education, Clemson University, Clemson, South Carolina, United States

## Products

*Products Most Closely Related to the Proposed Project*

1. Quigley CF, Herro D, Plank H, Abimbade O, Owens A. Transforming Computer Science Education: Exploration of Computer Science Interest and Identity of Historically Underrepresented Youth. Computer Science Education. 2023 January. Available from: DOI: 10.1080/08993408.2023.2292905

2. Quigley CF, Herro D, King E, Plank H. STEAM Designed & Enacted: Understanding the Process of Design and Implementation of STEAM Curriculum in an Elementary School. Journal of Science and Technology Education. 2020; 29:499-518. Available from: DOI: 10.1007/s10956-020-09832-w

3. Quigley CF, Herro D, Shekell C, Cian H, Jacques L. Connected Learning in STEAM Classrooms: Opportunities for Engaging Youth in Science and Math Classrooms. International Journal of Science and Mathematics Education. 2020; 18:1441-1463. Available from: DOI. 10.1007/s10763-019- 10034-z

4. Quigley CF, Herro D, Jamil F. Developing a STEAM Conceptual Model for Transdisciplinary Learning. School Science and Mathematics. 2017; 117:1-12. Available from: DOI: 10.1111/ssm.12201

SCV Biographical Sketch v.2024-1     Page 1 of 2

5. Quigley C, Herro D. Finding the joy in the unknown': Shifts in STEAM Teaching Practices in Middle School Science and Math Teachers. Journal of Science Education and Technology. Journal of Science Education and Technology. 2016; 25(3):410-416. Available from: DOI: 10.1007/s10956-016-9602-z

*Other Significant Products, Whether or Not Related to the Proposed Project*

1. Herro D, Quigley CF, Plank H, Abimbade O. Understanding Students' Peer Interactions During Making Activities Designed to Promote Computational Thinking. Journal of Education Research. 2021; 114(2):183-195. Available from: DOI: 10.1080/00220671.2021.1884824

2. Herro D, Quigley C, Andrews J, Delacruz G. Co-Measure: developing an assessment for student collaboration in STEAM activities. Int J STEM Educ. 2017;4(1):26. PubMed Central PMCID: PMC6310374.

3. Quigley CF, Trauth A, Beeman-Cadwallader N. The viability of portraiture for science education research: learning from portraits of two science classrooms. International Journal of Qualitative Studies in Education. 2015; 28(1):21-49. Available from: DOI: 10.1080/09518398.2013.847507

4. Buck G, Cook K, Quigley CF, Prince P, Lucas Y. Seeking to Improve African American Girls' Attitudes Toward Science: A Participatory Action Research Project. The Elementary Journal. 2014; 114(3):431-453. Available from: DOI: 10.1086/674419

5. Quigley C. With Their Help: How community members construct a congruent Third Space in an urban kindergarten classroom. International Journal of Science Education. 2013; 35(5):837-863. Available from: DOI: 10.1080/09500693.2011.582521

**Certification:**

I certify that the information provided is current, accurate, and complete. This includes but is not limited to current, pending, and other support (both foreign and domestic) as defined in 42 U.S.C. § 6605.

I also certify that, at the time of submission, I am not a party to a malign foreign talent recruitment program.

Misrepresentations and/or omissions may be subject to prosecution and liability pursuant to, but not limited to, 18 U.S.C. §§ 287, 1001, 1031 and 31 U.S.C. §§ 3729-3733 and 3802.

Certified by Quigley, Cassie in SciENcv on 2024-07-07 08:45:20

Docusign Envelope ID: AAC0A99C-4C0F-86ED-8342-7903BB50406D

Effective 05/20/2024        NSF BIOGRAPHICAL SKETCH        OMB-3145-0279

## IDENTIFYING INFORMATION:

NAME: ████████████

ORCID iD: https://orcid.org/0000-0002-9882-0095

POSITION TITLE: Associate Professor of Literacy Education

PRIMARY ORGANIZATION AND LOCATION: University of Pittsburgh, Pittsburgh, Pennsylvania, United States

## Professional Preparation:

| ORGANIZATION AND LOCATION | DEGREE (if applicable) | RECEIPT DATE | FIELD OF STUDY |
|---|---|---|---|
| University of Michigan, Ann Arbor, Michigan, United States | Postdoctoral Fellow | 09/2015 - 08/2017 | Literacy education |
| University of Michigan, Ann Arbor, Michigan, United States | PHD | 08/2015 | Literacy education |
| University of Michigan, Ann Arbor, Michigan, United States | MA | 06/2010 | Literacy education |
| Randolph-Macon College, Ashland, Virginia, United States | BA | 05/2006 | Sociology; English |

## Appointments and Positions

2024 - present    Associate Professor of Literacy Education, University of Pittsburgh, Pittsburgh, Pennsylvania, United States

2017 - 2024    Assistant Professor of Literacy Education, University of Pittsburgh, Pittsburgh, Pennsylvania, United States

## Products

*Products Most Closely Related to the Proposed Project*

1. Rainey E, Maher B, Coupland D, Franchi R, Moje E. But What Does It Look Like? Illustrations of Disciplinary Literacy Teaching in Two Content Areas. Journal of Adolescent & Adult Literacy. 2017 May 29; 61(4):371-379. Available from: https://ila.onlinelibrary.wiley.com/doi/10.1002/jaal.669 DOI: 10.1002/jaal.669

2. Kavanagh S, Rainey E. Learning to Support Adolescent Literacy: Teacher Educator Pedagogy and Novice Teacher Take Up in Secondary English Language Arts Teacher Preparation. American Educational Research Journal. 2017 June 14; 54(5):904-937. Available from: http://journals.sagepub.com/doi/10.3102/0002831217710423 DOI: 10.3102/0002831217710423

3. Rainey E, Maher B, Moje E. Learning disciplinary literacy teaching: An examination of preservice teachers' literacy teaching in secondary subject area classrooms. Teaching and Teacher Education. 2020 August; 94:103123-. Available from: https://linkinghub.elsevier.com/retrieve/pii/S0742051X19322012 DOI: 10.1016/j.tate.2020.103123

4. Kucan, L., Rainey, E.C., & Cho, B.Y. Engaging middle school students in disciplinary literacy through culturally relevant historical inquiry. Journal of Adolescent & Adult Literacy. 2019.

SCV Biographical Sketch v.2024-1        Page 1 of 2

5. Morales, G., & Rainey, E.C. Students' engagement in the literacies of human-centered engineering design. American Society for Engineering Education; ; c2024.

*Other Significant Products, Whether or Not Related to the Proposed Project*

1. Storm, S., & Rainey, E.C. Form, humanity, and criticality: Topic modeling contemporary literary scholarship for English education. English Teaching: Practice & Critique. 2024 August.

2. Rainey E, Storm S, Morales G. What trends in contemporary literary studies have to offer English education. English in Education. 2023 October 30; 58(1):59-73. Available from: https://www.tandfonline.com/doi/full/10.1080/04250494.2023.2266453 DOI: 10.1080/04250494.2023.2266453

3. Rainey, E.C., & Storm, S. Tracing discourse across a century of Language Arts. Language Arts. 2023.

4. Rainey E, Levine S. Guest editorial: Introduction to special issue on disciplinary literacy in English teaching and teacher education. English Teaching: Practice & Critique. 2022 March 17; 21(1):1-. Available from: https://www.emerald.com/insight/content/doi/10.1108/ETPC-04-2022-196/full/html DOI: 10.1108/ETPC-04-2022-196

5. Rainey E. Disciplinary Literacy in English Language Arts: Exploring the Social and Problem-Based Nature of Literary Reading and Reasoning. Reading Research Quarterly. 2016 June 23; 52(1):53-71. Available from: https://ila.onlinelibrary.wiley.com/doi/10.1002/rrq.154 DOI: 10.1002/rrq.154

**Certification:**

I certify that the information provided is current, accurate, and complete. This includes but is not limited to current, pending, and other support (both foreign and domestic) as defined in 42 U.S.C. § 6605.

I also certify that, at the time of submission, I am not a party to a malign foreign talent recruitment program.

Misrepresentations and/or omissions may be subject to prosecution and liability pursuant to, but not limited to, 18 U.S.C. §§ 287, 1001, 1031 and 31 U.S.C. §§ 3729-3733 and 3802.

Certified by ███████████ in SciENcv on 2024-08-14 15:48:35

Docusign Envelope ID: AAC0A99C-4C0F-86ED-8342-7903BB50406D

Effective 05/20/2024        NSF BIOGRAPHICAL SKETCH        OMB-3145-0279

## IDENTIFYING INFORMATION:

NAME: ███████████

POSITION TITLE: Principal Evaluation Associate

PRIMARY ORGANIZATION AND LOCATION: Center for Research Evaluation, University of Mississippi, Oxford, Mississippi, United States

## Professional Preparation:

| ORGANIZATION AND LOCATION | DEGREE (if applicable) | RECEIPT DATE | FIELD OF STUDY |
|---|---|---|---|
| The University of Tennessee, Knoxville, Knoxville, Tennessee, United States | PHD | 06/2021 | Evaluation, Statistics and Measurement |
| UNC, Greensboro, Greensboro, North Carolina, United States | MFA | 05/2007 | Creative Writing - Fiction |
| Elon University, Elon, North Carolina, United States | AB | 05/2005 | English |

## Appointments and Positions

2022 - present    Principal Evaluation Associate, Center for Research Evaluation, University of Mississippi, Oxford, Mississippi, United States

2021 - 2022    Director, First-Year Programs, The University of Tennessee, Knoxville, Knoxville, Tennessee, United States

2016 - 2021    Support Specialist, NSF-S-STEM ASPIRE Program, Knoxville, Tennessee, United States

2013 - 2021    Assistant/Senior Associate Director, Student Success Center, The University of Tennessee, Knoxville, Knoxville, Tennessee, United States

## Products

*Products Most Closely Related to the Proposed Project*

1. Walker JP, Pacheco Diaz N, Parlier R, Rocconi L, Osborne JD. Faculty use of end-of-course evaluations. International Journal of Teaching and Learning in Higher Education. 2021.

2. Osborne JD, Parlier R, Adams T. Assessing Impact of Academic Interventions Through Student Perceptions of Academic Success. The Learning and Assistance Review. 2019.

*Other Significant Products, Whether or Not Related to the Proposed Project*

## Certification:

I certify that the information provided is current, accurate, and complete. This includes but is not limited to current, pending, and other support (both foreign and domestic) as defined in 42 U.S.C. § 6605.

I also certify that, at the time of submission, I am not a party to a malign foreign talent recruitment program.

Misrepresentations and/or omissions may be subject to prosecution and liability pursuant to, but not

SCV Biographical Sketch v.2024-1                            Page 1 of 2

limited to, 18 U.S.C. §§ 287, 1001, 1031 and 31 U.S.C. §§ 3729-3733 and 3802.

Certified by ███████████ in SciENcv on 2024-07-02 10:36:35

Docusign Envelope ID: AAC0A09C-4C0F-86ED-8342-7903BB50406D

Effective 05/20/2024      NSF BIOGRAPHICAL SKETCH      OMB-3145-0279

## IDENTIFYING INFORMATION:

NAME: ███████████

ORCID iD: https://orcid.org/0000-0002-0836-5675

POSITION TITLE: Teaching Professor

PRIMARY ORGANIZATION AND LOCATION: University of Pittsburgh, Pittsburgh, Pennsylvania, United States

## Professional Preparation:

| ORGANIZATION AND LOCATION | DEGREE (if applicable) | RECEIPT DATE | FIELD OF STUDY |
|---|---|---|---|
| Carnegie Mellon University, Pittsburgh, Pennsylvania, United States | Postdoctoral Fellow | 06/1997 - 08/2002 | Physics |
| Louisiana State University, Baton Rouge, Louisiana, United States | PHD | 08/1997 | Physics |
| Louisiana State University, Baton Rouge, Louisiana, United States | MS | 05/1995 | Physics |
| Northern Kentucky University, Highland Heights, Kentucky, United States | BS | 05/1991 | Physics |

## Appointments and Positions

2003 - present     Teaching Professor, University of Pittsburgh, Pittsburgh, Pennsylvania, United States

2002 - 2003     Adjunct Faculty, University of Pittsburgh, Pittsburgh, Pennsylvania, United States

1997 - 2002     Postdoctoral Research Associate, Carnegie Mellon University, Pittsburgh, Pennsylvania, United States

1991 - 1997     Graduate Research Assistant, Louisiana State University, Baton Rouge, Louisiana, United States

## Products

### Products Most Closely Related to the Proposed Project

1. Doucette D, Clark RJ, Singh C. Professional development combining cognitive apprenticeship and expectancy-value theories improves lab teaching assistants' instructional views and practices. Physical Review Physics Education Research. 2020 July 10; 16(2):020102. Available from: https://link.aps.org/doi/10.1103/PhysRevPhysEducRes.16.020102

2. Doucette D, Clark RJ, Singh C. Hermione and the Secretary: How gendered task division in introductory physics labs can disrupt equitable learning. European Journal of Physics. 2020 April 08; 41(3). Available from: https://iopscience.iop.org/article/10.1088/1361-6404/ab7831

3. Patchan MM, Schunn CD, Clark RJ. Accountability in Peer Assessment: Examining the Effects of Reviewing Grades on Peer Ratings and Peer Feedback. Studies in Higher Education. 2017 May; 43(1):1. Available from: https://www.researchgate.net/publication/316639322_Accountability_in_peer_assessment_exam

4. Patchan MM, Schunn CD, Clark RJ. Writing in Natural Sciences: Understanding the Effects of

SCV Biographical Sketch v.2024-1          Page 1 of 2

Different Types of Reviewers on the Writing Process. Journal of Writing Research. 2011; 2(3):365. Available from: https://www.lrdc.pitt.edu/Schunn/papers/JoWR_2011_vol2_nr3_Patchan_et_al.pdf

5. Doucette D, Clark RJ, Singh C. Students' attitudes toward experimental physics in a conceptual inquiry-based introductory physics lab. Canadian Journal of Physics. 2022 July 22; 100(6):292. Available from: https://cdnsciencepub.com/doi/10.1139/cjp-2021-0121

*Other Significant Products, Whether or Not Related to the Proposed Project*

1. Madhani JP, Chu GE, Vazquez-Gomez C, Bartel S, Clark RJ, Coban LW, Hartman M, Potosky EM, Rao SM, Turnshek DA. Observation of Eclipse Shadow Bands Using High Altitude Balloon and Ground-Based Photodiode Arrays. Journal of Atmospheric and Solar-Terrestrial Physics. 2020 October 13; 211:105420. Available from: https://www.sciencedirect.com/science/article/abs/pii/S1364682620302261

2. Armstrong DS, et. al.. Transverse Beam Spin Asymmetries in Forward-Angle Elastic Electron-Proton Scattering. Physical review letters. 2007 August 29; 99(9):092301. Available from: https://doi.org/10.1103/PhysRevLett.99.092301

3. Armstrong DS, et. al.. Strange-Quark Contributions to Parity-Violating Asymmetries in the Forward G0 Electron-Proton Scattering Experiment. Physical review letters. 2005 August 26; 95(9):092001. Available from: https://doi.org/10.1103/PhysRevLett.95.092001

4. Marchand D, et. al.. G0 electronics and data acquisition (forward-angle measurements). Nuclear Instruments and Methods in Physics Research Section A: Accelerators, Spectrometers, Detectors and Associated Equipment. 2005 February 21; 586(2):251. Available from: https://www.sciencedirect.com/science/article/pii/S0168900207023273

5. Clark RJ, et. al.. Atmospheric Muon Neutrino Fraction above 1 GeV. Physical review letters. 1997 July 21; 79(3):345. Available from: https://journals.aps.org/prl/abstract/10.1103/PhysRevLett.79.345

**Certification:**

I certify that the information provided is current, accurate, and complete. This includes but is not limited to current, pending, and other support (both foreign and domestic) as defined in 42 U.S.C. § 6605.

I also certify that, at the time of submission, I am not a party to a malign foreign talent recruitment program.

Misrepresentations and/or omissions may be subject to prosecution and liability pursuant to, but not limited to, 18 U.S.C. §§ 287, 1001, 1031 and 31 U.S.C. §§ 3729-3733 and 3802.

Certified by ███████████ in SciENcv on 2024-06-28 10:19:16

Docusign Envelope ID: AAC0A09C-4C0F-86FD-8342-7903BB50406D

## Other Personnel Biographical Information

Data Not Available

Effective 05/20/2024                    NSF C&P(O)S                    OMB-3145-0279

## CURRENT AND PENDING (OTHER) SUPPORT INFORMATION
Provide the following information for the Senior/key personnel and other significant contributors.
Follow this format for each person.

*NAME: Quigley, Cassie

*POSITION TITLE: Professor of Science Education

*ORGANIZATION AND LOCATION: University of Pittsburgh, Pittsburgh, Pennsylvania, United States

**Proposals/Active Projects**

| | |
|---|---|
| **\*Proposal/Active Project Title:** | Teaching Computer Programming |
| **\*Status of Support:** | Current |
| **Proposal/Award Number:** | |
| **\*Source of Support:** | RK Mellon |
| **\*Primary Place of Performance:** | University of Pittsburgh |
| **\*Proposal/Active Project Start Date: (MM/YYYY):** | 08/2024 |
| **\*Proposal/Active Project End Date: (MM/YYYY):** | 07/2025 |
| **\*Total Anticipated Proposal/Project Amount:** | $16,824 |

**\* Person Months per budget period Devoted to the Proposal/Active Project:**

| Year | Person Months |
|------|---------------|
| 2024 | 0.6 |
| 2025 | 0.6 |

**\*Overall Objectives:** To provide feedback on the computer science lessons for K-12 education. To evaluate the alignment to standards and developmentally appropriate lessons

**\*Statement of Potential Overlap:** None

| | |
|---|---|
| **\*Proposal/Active Project Title:** | EvolvingSTEM: authentic classroom research curriculum to enhance inclusion and agency in modern life science |
| **\*Status of Support:** | Current |
| **Proposal/Award Number:** | 1R25 AI180989 |
| **\*Source of Support:** | National Institutes of Health |
| **\*Primary Place of Performance:** | University of Pittsburgh |
| **\*Proposal/Active Project Start Date: (MM/YYYY):** | 08/2023 |

SCV C&P(O)S v.2024-1                                                      Page 1 of 4

**\*Proposal/Active Project End Date: (MM/YYYY):**  07/2028

**\*Total Anticipated Proposal/Project Amount:**  $1,341,470

**\* Person Months per budget period Devoted to the Proposal/Active Project:**

| Year | Person Months |
|------|---------------|
| 2024 | 0.6 |
| 2025 | 0.6 |
| 2026 | 0.6 |
| 2027 | 0.6 |
| 2028 | 0.6 |

**\*Overall Objectives:** The EvolvingSTEM laboratory uses a guided research experience to increase student confidence in their ability to act and think as scientists. This proposal will test the overarching hypothesis that our program can improve topical learning and attraction to STEM in a large school district attended predominantly by underrepresented minority (URM) and economically disadvantaged (DA) students, the urban Pittsburgh Public Schools (PPS) system.

**\*Statement of Potential Overlap:** None

**\*Proposal/Active Project Title:** Strength Across Schools (SAS) Partnership 2.0: A Regional Collaboration to Teach Justice-Focused Computational Thinking and Computer Science in Middle School English Language Arts Classrooms

**\*Status of Support:** Current

**Proposal/Award Number:** DRL-2317747

**\*Source of Support:** National Science Foundation

**\*Primary Place of Performance:** University of Pittsburgh

**\*Proposal/Active Project Start Date: (MM/YYYY):** 08/2023

**\*Proposal/Active Project End Date: (MM/YYYY):** 07/2026

**\*Total Anticipated Proposal/Project Amount:** $999,803

**\* Person Months per budget period Devoted to the Proposal/Active Project:**

| Year | Person Months |
|------|---------------|
| 2024 | 1 |
| 2025 | 1 |
| 2026 | 1 |

**\*Overall Objectives:** Expand a Research-Practice Partnership (RPP) team to co-design and develop justice-focused Computational Thinking (CT)/Computer Science (CS) curricular materials for middle school ELA classes focused on increasing computational identity, CT/CS knowledge and awareness of bias in CS.

**\*Statement of Potential Overlap:** None

SCV C&P(O)S v.2024-1                                                                 Page 2 of 4

**\*Proposal/Active Project Title:** CLUSTER: Cultivating Lasting Understanding in STEM Teacher Excellence and Retention by Creating Collaborative Support Networks

**\*Status of Support:** Pending

**Proposal/Award Number:**

**\*Source of Support:** National Science Foundation

**\*Primary Place of Performance:** University of Pittsburgh

**\*Proposal/Active Project Start Date: (MM/YYYY):** 03/2025

**\*Proposal/Active Project End Date: (MM/YYYY):** 02/2030

**\*Total Anticipated Proposal/Project Amount:** $2,999,673

**\* Person Months per budget period Devoted to the Proposal/Active Project:**

| Year | Person Months |
|------|---------------|
| 2025 | 0.7 |
| 2026 | 0.7 |
| 2027 | 0.7 |
| 2028 | 0.7 |
| 2029 | 0.7 |
| 2030 | 0.7 |

**\*Overall Objectives:** To develop a strong network of STEM teachers in Western Pennsylvania, our Track 2 Noyce Project, called CLUSTER, aims to: 1. Develop a strong, vibrant network of exceptional STEM teachers in Western Pennsylvania inclusive of mentor teachers, teacher candidates, university professors, university instructional coaching team, school-based support teams. 2. Foster relationships and commitments to STEM literacies teaching practice centered on care, relationality, and justice. 3. Promote diverse ways of knowing and seek to unsettle and remake unjust systems, structures, practices, and norms of schooling. 4. Refine and expand the community of practice network with the support of the Superintendent's Forum to create a sustainable model.

**\*Statement of Potential Overlap:** None

**\*Proposal/Active Project Title:** STEM through Games - Teaching Computational Skills Through Designing and Developing Digital Games

**\*Status of Support:** Pending

**Proposal/Award Number:**

**\*Source of Support:** Carnegie Mellon University

**\*Primary Place of Performance:** University of Pittsburgh

**\*Proposal/Active Project Start Date: (MM/YYYY):** 01/2025

**\*Proposal/Active Project End Date: (MM/YYYY):** 08/2025

**\*Total Anticipated Proposal/Project Amount:** $100,000

**\* Person Months per budget period Devoted to the Proposal/Active Project:**

| Year | Person Months |
|------|---------------|
| 2025 | 0.01 |

**\*Overall Objectives:** To iterate develop and pilot a game design program that introduces high school students to computational thinking, foundations of programming, and cross-disciplinary academic STEM research through the design and implementation of digital games.

**\*Statement of Potential Overlap:** None

**Certification:**

I certify that the information provided is current, accurate, and complete. This includes but is not limited to current, pending, and other support (both foreign and domestic) as defined in 42 U.S.C. § 6605.

I also certify that, at the time of submission, I am not a party to a malign foreign talent recruitment program.

Misrepresentations and/or omissions may be subject to prosecution and liability pursuant to, but not limited to, 18 U.S.C. §§ 287, 1001, 1031 and 31 U.S.C. §§ 3729-3733 and 3802.

*Certified by Quigley, Cassie in SciENcv on 2024-07-28 16:21:56*

Docusign Envelope ID: AAC0A09C-4C0F-86ED-8342-7903BB50406D

Effective 05/20/2024                    NSF C&P(O)S                    OMB-3145-0279

## CURRENT AND PENDING (OTHER) SUPPORT INFORMATION
Provide the following information for the Senior/key personnel and other significant contributors.
Follow this format for each person.

**\*NAME:** ▮▮▮▮▮▮▮▮

PERSISTENT IDENTIFIER (PID) OF THE SENIOR/KEY PERSON: https://orcid.org/0000-0002-9882-0095

**\*POSITION TITLE:** Associate professor

**\*ORGANIZATION AND LOCATION:** University of Pittsburgh, Pittsburgh, Pennsylvania, United States

### Proposals/Active Projects

| | |
|---:|:---|
| **\*Proposal/Active Project Title:** | Exploring discourses of literacy scholarship: Topic modeling the field of literacy education |
| **\*Status of Support:** | Current |
| **Proposal/Award Number:** | 202200028 |
| **\*Source of Support:** | The Spencer Foundation |
| **\*Primary Place of Performance:** | University of Pittsburgh |
| **\*Proposal/Active Project Start Date: (MM/YYYY):** | 09/2021 |
| **\*Proposal/Active Project End Date: (MM/YYYY):** | 08/2024 |
| **\*Total Anticipated Proposal/Project Amount:** | $49,644 |

**\* Person Months per budget period Devoted to the Proposal/Active Project:**

| Year | Person Months |
|:---:|:---:|
| 2022 | 0.5 |
| 2023 | 0.5 |

**\*Overall Objectives:** We seek to explore the scholarly discourse of literacy education research through the linguistic analysis of a corpus of the approximately 35,000 literacy research articles published in 11 prominent and relatively longstanding literacy journals, 1912-2020. We will use the latent Dirichlet allocation open-source software MALLET to identify patterns in language over time, indicating important themes in the history of literacy education scholarship.

**\*Statement of Potential Overlap:** There is no overlap in scope, budget, or committed person months between this award and the proposal.

| | |
|---:|:---|
| **\*Proposal/Active Project Title:** | Improving STEM undergraduate teacher education and developing the STEM profession through institutional transformation |
| **\*Status of Support:** | Current |

SCV C&P(O)S v.2024-1                                                    Page 1 of 4

**Proposal/Award Number:**

**\*Source of Support:** National Science Foundation

**\*Primary Place of Performance:** University of Michigan; University of Pittsburgh

**\*Proposal/Active Project Start Date: (MM/YYYY):** 09/2019

**\*Proposal/Active Project End Date: (MM/YYYY):** 06/2025

**\*Total Anticipated Proposal/Project Amount:** $2,545,060

**\* Person Months per budget period Devoted to the Proposal/Active Project:**

| Year | Person Months |
|------|---------------|
| 2020 | 1.6 |
| 2021 | 1.6 |
| 2022 | 1.6 |
| 2023 | 1.6 |

**\*Overall Objectives:** We seek to bring about substantive institutional change in how undergraduate STEM majors at Univ. of Michigan are recruited and prepared as secondary teachers. We seek to (a) expand the numbers of well-prepared STEM teachers who choose careers in urban STEM teaching, (b) prepare those preservice teachers to engage an array of students in STEM inquiry and rich literacy and language learning opportunities; and (c) prepare them more effectively through building a Teaching School.

**\*Statement of Potential Overlap:** There is no overlap in budget or committed person months between this award and the proposal.

**\*Proposal/Active Project Title:** Cultivating Lasting Understanding in STEM Teacher Excellence and Retention

**\*Status of Support:** Pending

**Proposal/Award Number:**

**\*Source of Support:** National Science Foundation

**\*Primary Place of Performance:** University of Pittsburgh

**\*Proposal/Active Project Start Date: (MM/YYYY):** 03/2025

**\*Proposal/Active Project End Date: (MM/YYYY):** 02/2030

**\*Total Anticipated Proposal/Project Amount:** $2,999,673

**\* Person Months per budget period Devoted to the Proposal/Active Project:**

| Year | Person Months |
|------|---------------|
| 2025 | 0.8 |
| 2026 | 0.8 |
| 2027 | 0.8 |
| 2028 | 0.8 |

| Year | Person Months |
|---|---|
| 2029 | 0.8 |

**\*Overall Objectives:** The CLUSTER project is rooted in a robust theoretical framework that integrates several key educational principles. The project will employ cooperative intergenerational teaming, sustained instructional coaching, and supportive tools designed to advance equity and justice through STEM literacies teaching. These strategies are expected to significantly enhance the teaching identities and skilled practices of teacher candidates, thereby improving their retention rates and efficacy in STEM education. Early field experiences and mentorship from experienced educators will allow Teaching Fellows to apply theoretical knowledge in practical settings, fostering their professional growth and commitment to teaching. The project will also leverage the expertise of the Western Pennsylvania Superintendent's Forum to create a sustainable model of professional development and support. This model will be grounded in continuous improvement and collaborative learning, ensuring that Teaching Fellows are well-prepared to meet the challenges of teaching in high-need school districts.

**\*Statement of Potential Overlap:** There is no overlap in budget or committed person months between this award and the proposal.

|  |  |
|---|---|
| **\*Proposal/Active Project Title:** | Customizable generative AI for argumentative writing informed by learning sciences |
| **\*Status of Support:** | Pending |
| **Proposal/Award Number:** | |
| **\*Source of Support:** | IES |
| **\*Primary Place of Performance:** | University of Pittsburgh |
| **\*Proposal/Active Project Start Date: (MM/YYYY):** | 09/2024 |
| **\*Proposal/Active Project End Date: (MM/YYYY):** | 08/2029 |
| **\*Total Anticipated Proposal/Project Amount:** | $10,000,000 |

**\* Person Months per budget period Devoted to the Proposal/Active Project:**

| Year | Person Months |
|---|---|
| 2024 | 0.5 |
| 2025 | 0.5 |
| 2026 | 0.5 |
| 2027 | 0.5 |
| 2028 | 0.5 |

**\*Overall Objectives:** We propose a center to understand and build techniques to support written argumentation and AI literacy learning in middle school within the current landscape of generative AI. We will build a single customizable tool for supporting AI-enhanced argumentation named DialogicAI for Learning, designed to engage in and support dialogic interactions amongst middle school students. It will be embedded in curriculum that supports students in developing argumentative writing and critical AI literacy skills, as well as professional development that supports teachers in fostering these skills amongst their students. The larger center will advance and connect three interconnected research initiatives.

**\*Statement of Potential Overlap:** There is no overlap in budget or committed person months between this

award and the proposal.

**Certification:**

I certify that the information provided is current, accurate, and complete. This includes but is not limited to current, pending, and other support (both foreign and domestic) as defined in 42 U.S.C. § 6605.

I also certify that, at the time of submission, I am not a party to a malign foreign talent recruitment program.

Misrepresentations and/or omissions may be subject to prosecution and liability pursuant to, but not limited to, 18 U.S.C. §§ 287, 1001, 1031 and 31 U.S.C. §§ 3729-3733 and 3802.

*Certified by* ▮▮▮▮▮▮▮▮ *in SciENcv on 2024-08-14 11:57:37*

Docusign Envelope ID: AAC0A09C-4C0F-86ED-8342-7903BB50406D

Effective 05/20/2024                         NSF C&P(O)S                         OMB-3145-0279

## CURRENT AND PENDING (OTHER) SUPPORT INFORMATION
Provide the following information for the Senior/key personnel and other significant contributors.
Follow this format for each person.

**\*NAME:** ███████████

**\*POSITION TITLE:** Principal Evaluation Associate

**\*ORGANIZATION AND LOCATION:** Center for Research Evaluation, University of Mississippi, Oxford, Mississippi, United States

**Proposals/Active Projects**

**\*Proposal/Active Project Title:**  GeoPaths

**\*Status of Support:**  Current

**Proposal/Award Number:**

**\*Source of Support:**  NSF

**\*Primary Place of Performance:**  NCWU

**\*Proposal/Active Project Start Date: (MM/YYYY):**  09/2024

**\*Proposal/Active Project End Date: (MM/YYYY):**  09/2028

**\*Total Anticipated Proposal/Project Amount:**  $55,000

**\* Person Months per budget period Devoted to the Proposal/Active Project:**

| Year | Person Months |
|------|---------------|
| 2024 | 0.25 |
| 2025 | 0.25 |
| 2026 | 0.25 |
| 2027 | 0.25 |
| 2028 | 0.25 |

**\*Overall Objectives:** Increasing the number of students majoring in environmental science at NCWU.

**\*Statement of Potential Overlap:** N/A

**\*Proposal/Active Project Title:**  UM_ NASA Space Grant

**\*Status of Support:**  Current

**Proposal/Award Number:**

**\*Source of Support:**  UM National Space Grant

**\*Primary Place of Performance:**  UM

**\*Proposal/Active Project Start Date: (MM/YYYY):** 09/2024

**\*Proposal/Active Project End Date: (MM/YYYY):** 09/2028

**\*Total Anticipated Proposal/Project Amount:** $139,000

**\* Person Months per budget period Devoted to the Proposal/Active Project:**

| Year | Person Months |
|------|---------------|
| 2024 | 0.2 |
| 2025 | 0.2 |
| 2026 | 0.2 |
| 2027 | 0.2 |
| 2028 | 0.2 |

**\*Overall Objectives:** Evaluation of Space Grant

**\*Statement of Potential Overlap:** n/a

**\*Proposal/Active Project Title:** T32 G-RISE

**\*Status of Support:** Current

**Proposal/Award Number:**

**\*Source of Support:** NIH

**\*Primary Place of Performance:** UM

**\*Proposal/Active Project Start Date: (MM/YYYY):** 07/2024

**\*Proposal/Active Project End Date: (MM/YYYY):** 06/2029

**\*Total Anticipated Proposal/Project Amount:** $54,000

**\* Person Months per budget period Devoted to the Proposal/Active Project:**

| Year | Person Months |
|------|---------------|
| 2024 | 0.2 |
| 2025 | 0.2 |
| 2026 | 0.2 |
| 2027 | 0.2 |
| 2028 | 0.2 |
| 2029 | 0.2 |

**\*Overall Objectives:** Establish the DIRECT (Diversifying Interdisciplinary biopharmaceutical Research Expertise through Community building and Training) Program at UM.

**\*Statement of Potential Overlap:** n/a

**\*Proposal/Active Project Title:** INBRE

**\*Status of Support:** Current

**Proposal/Award Number:**

**\*Source of Support:** NIH

**\*Primary Place of Performance:** USM

**\*Proposal/Active Project Start Date: (MM/YYYY):** 01/2024

**\*Proposal/Active Project End Date: (MM/YYYY):** 12/2028

**\*Total Anticipated Proposal/Project Amount:** $391,892

**\* Person Months per budget period Devoted to the Proposal/Active Project:**

| Year | Person Months |
|------|---------------|
| 2024 | 0.2 |
| 2025 | 0.2 |
| 2026 | 0.2 |
| 2027 | 0.2 |
| 2028 | 0.2 |

**\*Overall Objectives:** IDeA Network of Biomedical Research Excellence

**\*Statement of Potential Overlap:** n/a

**\*Proposal/Active Project Title:** National Academy of Sciences Gulf Scholars Program Evaluation

**\*Status of Support:** Current

**Proposal/Award Number:**

**\*Source of Support:** NASEM

**\*Primary Place of Performance:** The University of Mississippi

**\*Proposal/Active Project Start Date: (MM/YYYY):** 01/2024

**\*Proposal/Active Project End Date: (MM/YYYY):** 06/2025

**\*Total Anticipated Proposal/Project Amount:** $480,000

**\* Person Months per budget period Devoted to the Proposal/Active Project:**

| Year | Person Months |
|------|---------------|
| 2024 | 0.2 |
| 2025 | 0.2 |

**\*Overall Objectives:** Evaluation of the NASEM Gulf Scholars Program implementation and outcomes.

**\*Statement of Potential Overlap:** N/A

**\*Proposal/Active Project Title:** CQI City of Philly

**\*Status of Support:** Current

**Proposal/Award Number:**

**\*Source of Support:** City of Philly

**\*Primary Place of Performance:** CERE

**\*Proposal/Active Project Start Date: (MM/YYYY):** 09/2023

**\*Proposal/Active Project End Date: (MM/YYYY):** 06/2024

**\*Total Anticipated Proposal/Project Amount:** $97,257

**\* Person Months per budget period Devoted to the Proposal/Active Project:**

| Year | Person Months |
|------|---------------|
| 2023 | 0.2 |
| 2024 | 0.2 |

**\*Overall Objectives:** Continuous Quality Improvement (CQI) Measures Delivered to the City of Philadelphia, Office of Children and Families

**\*Statement of Potential Overlap:** n/a

**\*Proposal/Active Project Title:** CSUN START

**\*Status of Support:** Current

**Proposal/Award Number:**

**\*Source of Support:** NSF HSI

**\*Primary Place of Performance:** California State Northridge

**\*Proposal/Active Project Start Date: (MM/YYYY):** 09/2023

**\*Proposal/Active Project End Date: (MM/YYYY):** 08/2026

**\*Total Anticipated Proposal/Project Amount:** $44,841

**\* Person Months per budget period Devoted to the Proposal/Active Project:**

| Year | Person Months |
|------|---------------|
| 2023 | 0.25 |
| 2024 | 0.25 |
| 2025 | 0.25 |
| 2026 | 0.25 |

**\*Overall Objectives:** The objectives of this START Planning Project are to: (1) align START programming with stakeholder and workforce needs; (2) redevelop START workshops into a first-year academic experience (U396) lab course to improve academic transition and research readiness among incoming transfers; and (3) systematically test curricular modifications of transfer receptive (START), transfer receptive with cultural mismatch (START-CMT) relative to a control group.

**\*Statement of Potential Overlap:** N/A

**\*Proposal/Active Project Title:** Evaluation of the ESTUDIO

**\*Status of Support:** Current

**Proposal/Award Number:**

**\*Source of Support:** NSF

**\*Primary Place of Performance:** California State Northridge

**\*Proposal/Active Project Start Date: (MM/YYYY):** 09/2022

**\*Proposal/Active Project End Date: (MM/YYYY):** 08/2027

**\*Total Anticipated Proposal/Project Amount:** $290,000

**\* Person Months per budget period Devoted to the Proposal/Active Project:**

| Year | Person Months |
|------|---------------|
| 2022 | 1 |
| 2023 | 1 |
| 2024 | 1 |
| 2025 | 1 |

**\*Overall Objectives:** Evaluate implementation and outcomes from the Estudio project.

**\*Statement of Potential Overlap:** N/A

**\*Proposal/Active Project Title:** BUILD PODER

**\*Status of Support:** Current

**Proposal/Award Number:**

**\*Source of Support:** NIH

**\*Primary Place of Performance:** California State Northridge

**\*Proposal/Active Project Start Date: (MM/YYYY):** 07/2022

**\*Proposal/Active Project End Date: (MM/YYYY):** 06/2024

**\*Total Anticipated Proposal/Project Amount:** $748,850

**\* Person Months per budget period Devoted to the Proposal/Active Project:**

| Year | Person Months |
|------|---------------|
| 2023 | 2 |
| 2024 | 1 |

**\*Overall Objectives:** Conducting a multi-year study assessing the effects of race-conscious mentoring and other research support on students from underrepresented backgrounds, particularly its effects on their pursuit of graduate degrees.

**\*Statement of Potential Overlap:** N/A

|                                                      |                                    |
| ---------------------------------------------------: | :--------------------------------- |
| **\*Proposal/Active Project Title:**                 | Evaluation of UM-IMPACT Program    |
| **\*Status of Support:**                             | Current                            |
| **Proposal/Award Number:**                           |                                    |
| **\*Source of Support:**                             | Woodward Hines Foundation          |
| **\*Primary Place of Performance:**                  | The University of Mississippi      |
| **\*Proposal/Active Project Start Date: (MM/YYYY):** | 07/2020                            |
| **\*Proposal/Active Project End Date: (MM/YYYY):**   | 06/2024                            |
| **\*Total Anticipated Proposal/Project Amount:**     | $71,196                            |

**\* Person Months per budget period Devoted to the Proposal/Active Project:**

| Year | Person Months |
| :--: | :-----------: |
| 2022 | 0.25          |
| 2023 | 0.25          |
| 2024 | 0.25          |

**\*Overall Objectives:** Increase student retention and graduation for Mississippi based students from underrepresented backgrounds.

**\*Statement of Potential Overlap:** N/A

|                                                      |                      |
| ---------------------------------------------------: | :------------------- |
| **\*Proposal/Active Project Title:**                 | UTK_NIFA AFRI_Sykes  |
| **\*Status of Support:**                             | Pending              |
| **Proposal/Award Number:**                           |                      |
| **\*Source of Support:**                             | USDA                 |
| **\*Primary Place of Performance:**                  | UM                   |
| **\*Proposal/Active Project Start Date: (MM/YYYY):** | 08/2025              |
| **\*Proposal/Active Project End Date: (MM/YYYY):**   | 07/2030              |
| **\*Total Anticipated Proposal/Project Amount:**     | $412,755             |

**\* Person Months per budget period Devoted to the Proposal/Active Project:**

| Year | Person Months |
| :--: | :-----------: |
| 2025 | 0.2           |

| Year | Person Months |
|------|---------------|
| 2026 | 0.2 |
| 2027 | 0.2 |
| 2028 | 0.2 |
| 2029 | 0.2 |
| 2030 | 0.2 |

**\*Overall Objectives:** Oilseeds for Sustainable Food and Fuel in the Mid-South

**\*Statement of Potential Overlap:** n/a

|  |  |
|--|--|
| **\*Proposal/Active Project Title:** | GlyCORE: Glycoscience Center of Research Excellence |
| **\*Status of Support:** | Pending |
| **Proposal/Award Number:** | |
| **\*Source of Support:** | NIH |
| **\*Primary Place of Performance:** | The University of Mississippi |
| **\*Proposal/Active Project Start Date: (MM/YYYY):** | 04/2025 |
| **\*Proposal/Active Project End Date: (MM/YYYY):** | 03/2030 |
| **\*Total Anticipated Proposal/Project Amount:** | $10,957,882 |

**\* Person Months per budget period Devoted to the Proposal/Active Project:**

| Year | Person Months |
|------|---------------|
| 2025 | 0.25 |
| 2026 | 0.25 |
| 2027 | 0.25 |
| 2027 | 0.25 |
| 2029 | 0.25 |
| 2030 | 0.25 |

**\*Overall Objectives:** The University of Mississippi established the Glycoscience Center of Research Excellence (GlyCORE), a center devoted to developing the infrastructure and expertise necessary for a multi-disciplinary center in glycoscience. GlyCORE officially began May 15, 2020, with an abbreviated Year 1 occurring during the height of the COVID-19 pandemic. GlyCORE completed Year 3 of funding on March 31, 2023. Despite these challenges, GlyCORE has made impressive progress. After three years, we have supported the research of four Research Project Leaders (RPLs) and three Pilot Project Leaders (PPLs), and established three Research Cores to support glycoscience that have garnered national participation. We have a new cadre of four RPLs and two PPLs just beginning their projects. We have increased the reputational profile of the University of Mississippi in glycoscience, which has aided in the recruitment of new faculty members in glycoscience. In Phase 2, GlyCORE will continue our progress in faculty and infrastructure development while beginning our transition into post-COBRE award sustainability.

**\*Statement of Potential Overlap:** N/A

| | |
|---:|:---|
| **\*Proposal/Active Project Title:** | Linkages Between Flammability, Functional Traits, and Plant Species Diversity During Restoration of a Fire-Maintained Oak Woodland "This Project" |
| **\*Status of Support:** | Pending |
| **Proposal/Award Number:** | |
| **\*Source of Support:** | NSF |
| **\*Primary Place of Performance:** | The University of Mississippi |
| **\*Proposal/Active Project Start Date: (MM/YYYY):** | 01/2025 |
| **\*Proposal/Active Project End Date: (MM/YYYY):** | 12/2029 |
| **\*Total Anticipated Proposal/Project Amount:** | $600,000 |

**\* Person Months per budget period Devoted to the Proposal/Active Project:**

| Year | Person Months |
|:---:|:---:|
| 2025 | 0.75 |
| 2026 | 0.75 |
| 2027 | 0.75 |
| 2028 | 0.75 |
| 2029 | 0.75 |

**\*Overall Objectives:** To evaluate impact in program activities increasing public awareness of the importance of restoring woodland fire regimes.

**\*Statement of Potential Overlap:** N/A

| | |
|---:|:---|
| **\*Proposal/Active Project Title:** | IGE Track 2: Graduate Education Asset Capacity Building - Generating Systems Knowledge to Promote Graduate Success |
| **\*Status of Support:** | Pending |
| **Proposal/Award Number:** | |
| **\*Source of Support:** | NSF |
| **\*Primary Place of Performance:** | The University of Mississippi |
| **\*Proposal/Active Project Start Date: (MM/YYYY):** | 09/2024 |
| **\*Proposal/Active Project End Date: (MM/YYYY):** | 08/2028 |
| **\*Total Anticipated Proposal/Project Amount:** | $994,558 |

**\* Person Months per budget period Devoted to the Proposal/Active Project:**

| Year | Person Months |
|------|---------------|
| 2024 | 0.2 |
| 2025 | 0.2 |
| 2026 | 0.2 |
| 2027 | 0.2 |
| 2028 | 0.2 |

**\*Overall Objectives:** The purpose of this study is to understand and map graduate student and institutional needs and assets, with a focus on understanding how mentoring, student sense of belonging, and student mental health interact within and between students and institutions.

**\*Statement of Potential Overlap:** This project is directed connected to previous research and evaluation activities including dissertation and projects with the Center for Research Evaluation.

**\*Proposal/Active Project Title:** UM_USDA NIFA_Smith

**\*Status of Support:** Pending

**Proposal/Award Number:**

**\*Source of Support:** USDA

**\*Primary Place of Performance:** UM

**\*Proposal/Active Project Start Date: (MM/YYYY):** 09/2024

**\*Proposal/Active Project End Date: (MM/YYYY):** 08/2029

**\*Total Anticipated Proposal/Project Amount:** $605,010

**\* Person Months per budget period Devoted to the Proposal/Active Project:**

| Year | Person Months |
|------|---------------|
| 2024 | 0.2 |
| 2025 | 0.2 |
| 2026 | 0.2 |
| 2027 | 0.2 |
| 2028 | 0.2 |
| 2029 | 0.2 |

**\*Overall Objectives:** .

**\*Statement of Potential Overlap:** n/a

**\*Proposal/Active Project Title:** UM_NSF Career_Peter Zee

**\*Status of Support:** Pending

**Proposal/Award Number:**

**\*Source of Support:** NSF

**\*Primary Place of Performance:** UM

**\*Proposal/Active Project Start Date: (MM/YYYY):** 08/2024

**\*Proposal/Active Project End Date: (MM/YYYY):** 07/2029

**\*Total Anticipated Proposal/Project Amount:** $144,085

**\* Person Months per budget period Devoted to the Proposal/Active Project:**

| Year | Person Months |
|------|---------------|
| 2024 | 0.15 |
| 2025 | 0.15 |
| 2026 | 0.15 |
| 2027 | 0.15 |
| 2028 | 0.15 |
| 2029 | 0.15 |

**\*Overall Objectives:** Evolution of species coexistence mechanisms initiative

**\*Statement of Potential Overlap:** n/a

**\*Proposal/Active Project Title:** E-RISE RII

**\*Status of Support:** Pending

**Proposal/Award Number:**

**\*Source of Support:** NSF

**\*Primary Place of Performance:** UM

**\*Proposal/Active Project Start Date: (MM/YYYY):** 07/2024

**\*Proposal/Active Project End Date: (MM/YYYY):** 06/2028

**\*Total Anticipated Proposal/Project Amount:** $275,860

**\* Person Months per budget period Devoted to the Proposal/Active Project:**

| Year | Person Months |
|------|---------------|
| 2024 | 0.25 |
| 2025 | 0.25 |
| 2026 | 0.25 |
| 2027 | 0.25 |

| Year | Person Months |
|------|---------------|
| 2028 | 0.25 |

**\*Overall Objectives:** Increase the capacity of MS for biomaterials research, education, and workforce development.

**\*Statement of Potential Overlap:** n/a

**\*Proposal/Active Project Title:** IAMPROF "Initiatives and Methodologies leading to Productivity and Research Of Faculty"

**\*Status of Support:** Pending

**Proposal/Award Number:**

**\*Source of Support:** NIH

**\*Primary Place of Performance:** California State Northridge

**\*Proposal/Active Project Start Date: (MM/YYYY):** 07/2024

**\*Proposal/Active Project End Date: (MM/YYYY):** 06/2029

**\*Total Anticipated Proposal/Project Amount:** $86,822

**\* Person Months per budget period Devoted to the Proposal/Active Project:**

| Year | Person Months |
|------|---------------|
| 2024 | 0.25 |
| 2025 | 0.25 |
| 2026 | 0.25 |
| 2027 | 0.25 |
| 2028 | 0.25 |
| 2029 | 0.25 |

**\*Overall Objectives:** Providing formative and outcome evaluation for all project components.

**\*Statement of Potential Overlap:** N/a

**\*Proposal/Active Project Title:** NRT-AI: Bridging Human Intelligence with Artificial Intelligence (HAI)

**\*Status of Support:** Pending

**Proposal/Award Number:**

**\*Source of Support:** NSF

**\*Primary Place of Performance:** The University of Tennessee, Knoxville

**\*Proposal/Active Project Start Date: (MM/YYYY):** 03/2024

**\*Proposal/Active Project End Date: (MM/YYYY):** 02/2029

**\*Total Anticipated Proposal/Project Amount:** $261,530

**\* Person Months per budget period Devoted to the Proposal/Active Project:**

| Year | Person Months |
|------|---------------|
| 2024 | 0.5 |
| 2025 | 1 |
| 2026 | 1 |
| 2027 | 1 |
| 2028 | 1 |

**\*Overall Objectives:** Evaluation of student programming, experiences, and outcomes.

**\*Statement of Potential Overlap:** N/A

**\*Proposal/Active Project Title:** NRT-HDR: Social Complexity of Science: Navigating Information Ecosystems through Data Analytics

**\*Status of Support:** Pending

**Proposal/Award Number:**

**\*Source of Support:** NSF

**\*Primary Place of Performance:** The University of Tennessee, Knoxville

**\*Proposal/Active Project Start Date: (MM/YYYY):** 03/2024

**\*Proposal/Active Project End Date: (MM/YYYY):** 03/2029

**\*Total Anticipated Proposal/Project Amount:** $262,375

**\* Person Months per budget period Devoted to the Proposal/Active Project:**

| Year | Person Months |
|------|---------------|
| 2024 | 1 |
| 2025 | 1 |
| 2026 | 1 |
| 2027 | 1 |
| 2028 | 1 |

**\*Overall Objectives:** To evaluate UTK certificate program focused on increasing humanistic data science workforce.

**\*Statement of Potential Overlap:** N/A

**\*Proposal/Active Project Title:** IUSE-Engaged Student Learning-Level I

**\*Status of Support:** Pending

**Proposal/Award Number:**

**\*Source of Support:** NSF

**\*Primary Place of Performance:** The University of Mississippi

**\*Proposal/Active Project Start Date: (MM/YYYY):** 07/2023

**\*Proposal/Active Project End Date: (MM/YYYY):** 06/2025

**\*Total Anticipated Proposal/Project Amount:** $399,869

**\* Person Months per budget period Devoted to the Proposal/Active Project:**

| Year | Person Months |
|------|---------------|
| 2023 | 0.25 |
| 2024 | 0.25 |
| 2025 | 0.25 |

**\*Overall Objectives:** to provide feedback on program implementation to principal investigators so it can be used for ongoing adaptation and improvement throughout the life of the program, and to provide evidence on the short- and long-term outcomes for both learning and accountability purposes.

**\*Statement of Potential Overlap:** N/A

**Certification:**

I certify that the information provided is current, accurate, and complete. This includes but is not limited to current, pending, and other support (both foreign and domestic) as defined in 42 U.S.C. § 6605.

I also certify that, at the time of submission, I am not a party to a malign foreign talent recruitment program.

Misrepresentations and/or omissions may be subject to prosecution and liability pursuant to, but not limited to, 18 U.S.C. §§ 287, 1001, 1031 and 31 U.S.C. §§ 3729-3733 and 3802.

*Certified by* ▇▇▇▇▇▇▇▇ *in SciENcv on 2024-06-26 16:18:16*

Docusign Envelope ID: AAC0A99C-4C0F-86ED-8342-7903BB50406D

Effective 05/20/2024                    NSF C&P(O)S                    OMB-3145-0279

### CURRENT AND PENDING (OTHER) SUPPORT INFORMATION
Provide the following information for the Senior/key personnel and other significant contributors.
Follow this format for each person.

**\*NAME:** ████████

PERSISTENT IDENTIFIER (PID) OF THE SENIOR/KEY PERSON: https://orcid.org/0000-0002-0836-5675

**\*POSITION TITLE:** Teaching Professor

**\*ORGANIZATION AND LOCATION:** University of Pittsburgh, Pittsburgh, Pennsylvania, United States

**Proposals/Active Projects**

**\*Proposal/Active Project Title:** Engagement of University of Pittsburgh Undergraduates in NASA Science Directorate Programs

**\*Status of Support:** Current

**Proposal/Award Number:**

**\*Source of Support:** NASA, University of Pittsburgh

**\*Primary Place of Performance:** University of Pittsburgh

**\*Proposal/Active Project Start Date: (MM/YYYY):** 05/2020

**\*Proposal/Active Project End Date: (MM/YYYY):** 04/2025

**\*Total Anticipated Proposal/Project Amount:** $322,154

**\* Person Months per budget period Devoted to the Proposal/Active Project:**

| Year | Person Months |
|------|---------------|
| 2020 | 0.1 |
| 2021 | 0.1 |
| 2022 | 0.1 |
| 2023 | 0.1 |
| 2024 | 0.1 |
| 2025 | 0.1 |

**\*Overall Objectives:** Each year this four-year budget (plus a one-year no cost extension) has four components: (1) undergraduate fellowships, (2) materials and supplies, (3) a summer housing allowance when students are engaged in full-time research, and (4) domestic travel for one student and one faculty advisor to present research results at a scientific meeting which would generally be attended by their STEM peers or professionals. Pitt will 50:50 cost-share on the budget. Both the PI and Co-PI are committing at least 0.1 calendar months per year to the project.

**\*Statement of Potential Overlap:** None

SCV C&P(O)S v.2024-1                                        Page 1 of 2

|  |  |
|---|---|
| **\*Proposal/Active Project Title:** | Engagement of University of Pittsburgh Undergraduates in NASA Science Directorate Programs During May 2025 to April 2029 |
| **\*Status of Support:** | Pending |
| **Proposal/Award Number:** | |
| **\*Source of Support:** | NASA, University of Pittsburgh |
| **\*Primary Place of Performance:** | University of Pittsburgh |
| **\*Proposal/Active Project Start Date: (MM/YYYY):** | 05/2025 |
| **\*Proposal/Active Project End Date: (MM/YYYY):** | 04/2029 |
| **\*Total Anticipated Proposal/Project Amount:** | $485,770 |

**\* Person Months per budget period Devoted to the Proposal/Active Project:**

| Year | Person Months |
|------|---------------|
| 2025 | 0.1 |
| 2026 | 0.1 |
| 2027 | 0.1 |
| 2028 | 0.1 |
| 2029 | 0.1 |

**\*Overall Objectives:** Each year this four-year budget has four components: (1) undergraduate fellowships, (2) materials and supplies, (3) a summer housing allowance when students are engaged in full-time research, and (4) domestic travel for one student and one faculty advisor to present research results at a scientific meeting which would generally be attended by their STEM peers or professionals. Each year of our proposed four-year budget is identical to the Year 5 add-on budget (May 2024 to April 2025) of our prior award (May 2020 to April 2024). Pitt will 50:50 cost-share on the budget. Both the PI and Co-PI are committing at least 0.1 calendar months per year to the project.

**\*Statement of Potential Overlap:** None

**Certification:**

I certify that the information provided is current, accurate, and complete. This includes but is not limited to current, pending, and other support (both foreign and domestic) as defined in 42 U.S.C. § 6605.

I also certify that, at the time of submission, I am not a party to a malign foreign talent recruitment program.

Misrepresentations and/or omissions may be subject to prosecution and liability pursuant to, but not limited to, 18 U.S.C. §§ 287, 1001, 1031 and 31 U.S.C. §§ 3729-3733 and 3802.

*Certified by* ▇▇▇▇▇▇ *in SciENcv on 2024-07-02 08:40:29*

Table 1

| 1 | Your Name: | Your Organizational Affiliation(s), last 12 mo | Last Active Date |
|---|---|---|---|
| | Quigley, Cassie F. | Clemson University | 08/01/18 |
| | | University of Pittsburgh | |

Table 2

| 2 | Name: | Type of Relationship | Optional (email, Department) | Last Active Date |
|---|---|---|---|---|
| R | Beeman-Cadwallader, Nicole | Business | nbeeman@nms.org | |
| R | Owens, Aileen | Business | aowens@southfayette.org | |
| R | Trauth, Amy | Business | amytrauth@gmail.com | |

Table 3

| 3 | Advisor/Advisee Name: | Organizational Affiliation | Optional (email, Department) |
|---|---|---|---|
| G | Buck, G.A | Indiana University | gabuck@indiana.edu; Science Education |
| T | Cian, Heidi | Florida Internaional University | hcian@clemson.edu, Science Education |
| T | Dsouza, N | Indiana niversity | ndouza@clemson.edu; Science Education |
| T | Plank, H | Bowling Green State University | plankh@bgsu.edu; Science Education |
| T | Shekell, C | University of Pittsburgh | cshekell@pitt.edu; Math Education |
| T | Henry, H. | University of Pittsburgh | hhenry@pitt.edu; Science Education, Learning Science |
| T | Dusang, D. | University of Pittsburgh | ddusang@pitt.edu; Learning Sciences and Policies |

Table 4

| 4 | Name: | Organizational Affiliation | Optional (email, Department) | Last Active Date |
|---|---|---|---|---|
| A | Jacques, Lori | Lousinana State University | | |
| A | Weiland, Ingrid | Met State University- Denver | | 01/01/18 |
| C | Beeman, Nicole | National Science and Math Intiative | | 01/15/18 |
| C | Nare, Amy | University of Delaware | | 08/01/18 |
| C | King, Elizabeth | University of Wisconsin, Whitewater | | |
| C | Herro, Danielle | Clemson University | | |
| C | Qian, Mei | Clemson University | | |
| C | Babachenko, D | University of Pittsburgh | | |
| C | Godley, A. | University of Pittsburgh | | |
| C | Boulder, T. | University of Pittsburgh | | |
| C | | | | |

Docusign Envelope ID: AAC0A99C-4C0F-86ED-8342-7903BB50406D

Table 5

| 5 | Name: | Organizational Affiliation | Journal/Collection | Last Active Date |
|---|---|---|---|---|
| B | Milne, Cahterine | New York University | Cultural Studies of Science Education | |
| B | Siry, Christine | University of Luxembourgh | Cultural Studies of Science Education | |
| B | Dillon, Justin | University of Exeter | International Journal of Science Education | |
| E | Tippins, Deborah | University of Georgia | Cultural Studies of Science Education | |
| E | Foster, Colin | Loughborough University | International Journal of Science and Technology Education | 06/01/20 |
| E | Yadav, A | Michigan State University | Association of Computing Machinary | |

Table 1

| 1 | Your Name: | Your Organizational Affiliation(s), last 12 mo | Last Active Date |
|---|---|---|---|
|   | ████████████ | University of Pittsburgh |   |

Table 2

| 2 | Name: | Type of Relationship | Optional  (email, Department) | Last Active Date |
|---|---|---|---|---|
|   |   |   |   |   |
|   |   |   |   |   |
|   |   |   |   |   |

Table 3

| 3 | Advisor/Advisee Name: | Organizational Affiliation | Optional  (email, Department) |
|---|---|---|---|
| G | Moje, Elizabeth Birr | University of Michigan | moje@umich.edu |
| T | Han, Hyeju | National Louis University | hhan@nl.edu |
| T | Humphrey, Corey | Carnegie Learning | cah238@pitt.edu |
| T | Morales, Gianina | University of Pittsburgh | gcm31@pitt.edu |

Table 4

| 4 | Name: | Organizational Affiliation | Optional  (email, Department) | Last Active Date |
|---|---|---|---|---|
| A | Storm, Scott | SUNY Albany |   |   |
| A | Poling, Toni | University of West Virginia |   | 12/01/22 |
| C | Moje, Elizabeth Birr | University of Michigan |   |   |
| C | Maher, Bridget | University of Michigan |   |   |
| C | McKay, Tim | University of Michigan |   |   |
| C | Barton, Angie Calabrese | University of Michigan |   |   |
| C | Bomphray, Alistair | University of Michigan |   |   |
| C | Hearn, Kendra | University of Michigan |   |   |
| C | Saunders, Shari | University of Michigan |   |   |
| C | Gordon, Rachael | University of Michigan |   |   |
| C | Levine, Sarah | Stanford University |   |   |

Table 5

| 5 | Name: | Organizational Affiliation | Journal/Collection | Last Active Date |
|---|---|---|---|---|
| B | Jennifer Rowsell | University of Sheffield | Reading Research Quarterly |   |

| B | Protacio, Selena | Western Michigan University | Reading Horizons | |
|---|---|---|---|---|
| B | Franzak, Judith | Salisbury University | Journal of Adolescent & Adult Literacy | |
| E | Hodgson, John | University of the West of England | English in Education | |
| E | Woodard, Becca | University of Illinois Chicago | Language Arts | 08/01/23 |
| E | Scott, Chyllis | University of Nevada Las Vegas | Cultivating literate citizenry | 06/01/24 |
| E | Ortlieb, Evan | South Dakota State University | Unpacking disciplinary literacies | 12/01/23 |
| E | Hollins, Etta | University of Missouri Kansas City | Teaching for college and career readiness | |
| E | Hinchman, Kathy | Syracuse University | Best practices in literacy instruction | 12/01/22 |
| E | Lucero, Audrey | University of Oregon | English Teaching: Practice & Critique | |
| E | Schieble, Melissa | Hunter College, CUNY | English Teaching: Practice & Critique | |
| E | Vetter, Amy | University of North Carolina Greensboro | English Teaching: Practice & Critique | |

Table 1

| 1 | Your Name: | Your Organizational Affiliation(s), last 12 mo | Last Active Date |
|---|---|---|---|
|   | ████████████ | The University of Tennessee, Knoxville | 09/01/22 |
|   |   | The University of Mississippi |   |

Table 2

| 2 | Name: | Type of Relationship | Optional  (email, Department) | Last Active Date |
|---|---|---|---|---|
| R | Kevin Cox | Sibling |   |   |

Table 3

| 3 | Advisor/Advisee Name: | Organizational Affiliation | Optional  (email, Department) |
|---|---|---|---|
| G | Skolits, Gary | The University of Tennessee, Knoxville | Evaluation, Statistics and Measurement Department |
| G | Morrow, Jennifer | The University of Tennessee, Knoxville | Evaluation, Statistics and Measurement Department |
| G | LoRea, Sondra | Chattanooga State Community College | Center for Academic Research and Excellence |
| G | Cheek, James | The University of Tennessee, Knoxville | College of Education, Health, and Human Sciences |

Table 4

| 4 | Name: | Organizational Affiliation | Optional  (email, Department) | Last Active Date |
|---|---|---|---|---|
| A | Parlier, Richard | The University of Tennessee, Knoxville |   | 09/01/22 |
| A | Walker, John | The University of Tennessee, Knoxville |   | 09/01/22 |
| A | Adams, Talisha | The University of Tennessee, Knoxville |   | 09/01/22 |
| A | Pacheco-Diaz, Noelia | The University of Tennessee, Knoxville |   | 09/01/22 |
| A | Rocconi, Louis | The University of Tennessee, Knoxville |   | 09/01/22 |

Table 5

| 5 | Name: | Organizational Affiliation | Journal/Collection | Last Active Date |
|---|---|---|---|---|
|   |   |   |   |   |
|   |   |   |   |   |
|   |   |   |   |   |

Table 1

| 1 | Your Name: | Your Organizational Affiliation(s), last 12 mo | Last Active Date |
|---|---|---|---|
| | ███████ | University of Pittsburgh | |

Table 2

| 2 | Name: | Type of Relationship | Optional  (email, Department) | Last Active Date |
|---|---|---|---|---|
| R | | | | |

Table 3

| 3 | Advisor/Advisee Name: | Organizational Affiliation | Optional  (email, Department) |
|---|---|---|---|
| G | Svoboda, Robert | UC Davis, Davis, CA | svoboda@physics.ucdavis.edu |

Table 4

| 4 | Name: | Organizational Affiliation | Optional  (email, Department) | Last Active Date |
|---|---|---|---|---|
| A | Doucette, Danny | St. Francis Xavier University | ddoucett@stfx.ca | 07/22/22 |
| A | Singh, Chandralekha | University of Pittsburgh | clsingh@pitt.edu | 07/22/22 |
| A | Madhani, Janvi P | John Hopkins University | jmadhan1@jhu.edu | 10/13/20 |
| A | Chu, Grace E | University of Pittsburgh | grc35@pitt.edu | 10/13/20 |
| A | Vazquez-Gomez, Carlos | University of Pittsburgh | cdv16@pitt.edu | 10/13/20 |
| A | Bartel, Sinjon | University of Pittsburgh | sinjon.bartel@pitt.edu | 10/13/20 |
| A | Coban, Lou W | University of Pittsburgh | coban@pitt.edu | 10/13/20 |
| A | Hartman, Marshall | University of Pittsburgh | mdh78@pitt.edu | 10/13/20 |
| A | Potosky, Edward M | University of Pittsburgh | emp105@pitt.edu | 10/13/20 |
| A | Rao, Sandhya M | University of Pittsburgh | srao@pitt.edu | 10/13/20 |
| A | Turnshek, David A | University of Pittsburgh | turnshek@pitt.edu | 10/13/20 |
| C | Rao, Sandhya M | University of Pittsburgh | srao@pitt.edu | |
| C | Turnshek, David A | University of Pittsburgh | turnshek@pitt.edu | |
| C | Coban, Lou W | University of Pittsburgh | coban@pitt.edu | |
| C | Peterson, Jeffrey | Carnegie Mellon University | jbp@cmu.edu | |
| C | Deskevich, Giana | University of Pittsburgh | gld20@pitt.edu | |
| C | Docherty, Luke | University of Pittsburgh | lmd123@pitt.edu | |
| C | Malc, Howard | University of Pittsburgh | hlm61@pitt.edu | |
| C | Schindelheim, Peri | University of Pittsburgh | pes70@pitt.edu | |
| C | Velankar, Ameya | University of Pittsburgh | asv26@pitt.edu | |
| C | Young, Ryan | University of Pittsburgh | rsy3@pitt.edu | |

| C | Payton, Aidan | University of Pittsburgh | akp132@pitt.edu | |
|---|---|---|---|---|

**Table 5**

| 5 | Name: | Organizational Affiliation | Journal/Collection | Last Active Date |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

## (iv) Synergistic Activities

1. **Innovating in STEAM Education**

Dr. Quigley has significantly contributed to the development of STEAM (Science, Technology, Engineering, Arts, and Mathematics) education. She co-authored "An Educator's Guide to STEAM," which serves as a vital resource for educators to implement transdisciplinary teaching practices. Her work in this area focuses on integrating art with traditional STEM fields, promoting creativity and innovation in K-12 education. This effort has broadened participation in STEM fields by making them more accessible and engaging to a diverse group of students, including those traditionally underrepresented in STEM.

2. **Strength Across Schools (SAS) Partnership**

As a co-principal investigator, Dr. Quigley has led the "Strength Across Schools" (SAS) Partnership, a National Science Foundation-funded project that focuses on justice-focused computational thinking and computer science in middle school English Language Arts (ELA) classrooms. This collaboration among multiple school districts has facilitated the development of curricular materials that not only enhance computational literacy but also promote equity and justice in education.

3. **Development of Research Tools for STEAM Education and Integrated Learning:**

Dr. Quigley played a key role in developing the Co-Measure tool, an innovative assessment designed to evaluate student collaboration in STEAM activities. This tool has been used to assess the impact of STEAM instruction on students' collaborative problem-solving skills, providing educators with actionable insights to improve instructional practices. This has led to other tools such as ICIDAR (Integrated Content Implementation and Design Assessment Rubric), STEAM Classroom Assessment for Student Learning Experiences and Co-ACT (Collaborative Problem Solving during Computational Thinking Rubric), all that provide formative assessment for teachers (in-service and pre-service) to integrate new teaching practices into their classroom practice.  Each rubric went through validity and reliability testing and are being used in a variety of contexts.

4. **STEM Education Training for PhD Students**

Dr. Quigley has made significant contributions to the training and mentorship of PhD students in STEM education. As a chair and committee member for numerous PhD dissertations at the University of Pittsburgh and Clemson University, she has guided students in conducting impactful research in STEM education. Her mentorship has helped shape future leaders in STEM education, particularly in areas of equity and social justice, ensuring that doctoral candidates are well-prepared to contribute to both academic research and practical applications in the field.

5. **Promoting Equitable STEM Instruction to Broaden Participation in STEM**
Dr. Quigley has been a leader in advancing equitable STEM instruction, particularly through initiatives designed to broaden the participation of underrepresented groups in STEM fields. Her work includes developing and implementing professional development programs for educators that emphasize culturally responsive teaching practices and equity in STEM education. By equipping teachers with the skills to create inclusive learning environments, Dr. Quigley has helped to increase access to STEM education for all students, particularly those from marginalized communities, thereby fostering a more diverse and representative STEM workforce.

## (iv) Synergistic Activities

### 1. Designing and Studying Literacy Teacher Education

Dr. ▮ collaborated with team of teachers on a multi-year disciplinary literacy teaching and learning project in local public middle school. The team was invited by the principal and teacher team based on successes of earlier collaboration. This project was funded by Spencer Foundation (▮ co-PI).

### 2. Detroit P-20 Partnership

Dr. ▮ has engaged in ongoing collaboration with University of Michigan colleagues on design and data analysis of P-20 Detroit public school, which has engineering focus for students and a *teaching engineering* focus for preservice teachers. This project is funded by the National Science Foundation (▮ co-PI).

### 3. Conceptualizing Disciplinary Literacies

Dr. ▮ has studied and conceptualized disciplinary literacies and disciplinary literacy pedagogies, adding to scholarship that seeks to establish a metalanguage for how groups of people, working in community together, read, write, and reason with texts and language.

### 4. Developing Equity- and Justice-Based Teacher Education

Since 2018, Dr. ▮ has co-led the effort to redesign teacher education at the University of Pittsburgh to offer commitment-driven teacher education and integrate key commitments into the structures, curricula, and pedagogies of the program. This included launching and facilitating a shift in field supervision toward instructional coaching and involving full-time faculty and graduate students as co-leaders of the work.

### 5. International Teacher Education Policy Analyses

Dr. ▮ participated in a small team of education policy analysts brought together by the OECD to study, analyze, and offer feedback to a set of countries on their teacher education recruitment, retention, and development efforts. She conducted direct analyses of Australian and Welsch teacher education systems and shared findings to an international audience of stakeholders in Japan.

Docusign Envelope ID: AAC0A09C-4C0F-86ED-8342-7903BB50406D

**Synergistic Activities**

1. Contributing to the research base on undergraduate and graduate educational success. As a researcher and evaluation PI, I have several manuscripts in preparation focused on evidencing and supporting graduate and undergraduate student needs, investigating and leveraging responsive institutional assets and practices, and creating college pipelines that prepare students to meet the demands of the college experience. Manuscript collaborations exist across states and multiple institutions, with two manuscripts currently under review. Additionally, research efforts resulted in the TASSR "Best Graduate Student Research Award," 2019.

2. Developing skills and outcomes for underrepresented, neurodiverse, and differently-abled SCV Biographical Sketch v.2023-1 (rev. 01/31/2023) Page 1 of 2 student populations. Efforts include training, teaching, and practice in culturally responsive evaluation, universal-design learning, and direct support for underrepresented groups. These efforts resulted in a 2019 Disability Champion Award from the University of Tennessee,Knoxville.

3. Evaluator PI on 20+ higher education programs at higher education institutions across the United States focused on improving undergraduate and graduate student outcomes through needs assessments and implementation / outcome evaluation.

4. Cross-institutional collaboration. Evaluation and research projects include work with institutions across the nation, including California State University, Northridge, the University of Tennessee, Knoxville, the University of Southern Mississippi, and institutional partnerships within the Gulf Scholarship Project, comprising 15 institutions across the gulf region. These collaborations provide essential pipelines to disseminating research findings and uplifting graduate education best practices.

5. Extensive experience in student needs assessments. Evaluation and needs assessment projects at multiple institutions for undergraduate and graduate student needs, assets, and capacities.

Synergistic Activities – ▮▮▮▮▮▮▮▮

1) Since the spring of 2018 I have been teaching the Physics Undergraduate Seminar (PHYS 1310). This is a one-credit seminar course required for all majors in the Department of Physics and Astronomy. We cover many topics beyond what is taught in our subject lecture courses, such as how to create a conference poster, how to give an oral presentation, how to request letters of recommendation, and what careers are available to those with a degree in Physics. As part of this latter topic, I invite guest speakers to discuss various career paths in more detail. This includes representatives from the School of Education who provide information about their Master of Arts Teaching program and how to become a high school physics teacher.

2) I taught our Teaching of Physics course (PHYS 2997) from 2016 to 2021. This course is required for all first-year graduate students as an introduction to teaching, primarily for our recitations and labs. I had the students learn and practice basic teaching skills, such as public speaking, how to prepare a lesson, how to create a positive learning environment, how to write assessments (homeworks, quizzes, exams, etc.), and how to engage with students outside of the classroom.

3) I received the following awards which were used to improve undergraduate instruction, mostly in our introductory physics labs.
    a. dB-SERC Course Transformation Award 2024 – Gender Roles in Intro Physics Labs
    b. dB-SERC Course Transformation Award 2020 – Online Curriculum for Intro Physics Labs
    c. dB-SERC Course Transformation Award 2018 – TA Training Program for Intro Physics Labs
    d. dB-SERC Course Transformation Award 2016 – Inquiry Based Format for Intro Physics Labs (with Adam Leibovich)
    e. ACIE Innovation in Education Award 2010 – Teaching Computer Modeling in Intro Physics (with Adam Leibovich)
    f. ACIE Innovation in Education Award 2005 – Video Demos for Intro Physics Labs
    g. ACIE Innovation in Education Award 2004 – Physics Experiments with Applications in the Life Sciences

4) I have been the co-PI for the NASA Pennsylvania Space Grant Consortium since 2008. This program, jointly funded by the PASGC and the University of Pittsburgh, provides research scholarships to undergraduate students throughout the academic year, including full-time work during the summers. The research scholarships (awards) are competitive, but preference is given to students in underrepresented groups and students without previous research experience. Since 2008, we have provided over 300 research awards totaling over $700k.

5) Between 2016 and 2024 I mentored a total of 22 undergraduate students in a NASA research project to study solar eclipses with high altitude balloons. Much of the equipment used in this project had to be custom designed and built, so it was an excellent opportunity for the students to get hands-on experience in research. They were involved in all aspects of the project, including theoretical modeling for flight predictions, designing and building payload systems, data acquisition electronics, and data analysis. During the eight-year period, our group flew many test balloons and observed solar eclipses in 2017, 2023 and 2024. Analysis of the data for the last two eclipses will continue into 2025-26.

Docusign Envelope ID: AAC0A09C-4C0F-86ED-8342-7903BB50406D

## Data Management Plan

**Individuals Responsible for Data Management**

The Principal Investigator (PI) will be responsible for ensuring that the data management plan is executed as described. All other team members will assist the PI in these efforts. The team will convene quarterly to review the data management plan and its execution.

**Data Generation**

We will collect data on STEM education at the University of Pittsburgh and partner schools, involving teaching candidates, coaches, mentor teachers, and students. Data include surveys, videos of instruction, audio interviews, student work, field notes, assessments of teaching interns and residents, and interviews with key leaders.

**Period of Data Retention**

In accordance with the University of Pittsburgh's requirements, all data will be retained for a minimum of seven years after the final reporting or publication of the project.

**Data Formats**

Excel spreadsheets containing identifiable data for participant management purposes will be stored only on the PI's password-protected computer and on the University's secure cloud computing system, OneDrive, which is protected by password and dual authentication. All data used for research analyses will be stored in de-identified form via numerical IDs for interviews, surveys, questionnaires, and instructional assessments administered to teachers and students. Survey, questionnaire, and assessment outputs will be stored as de-identified CSV files. Focus group and individual interviews will be stored as ZIP files containing both audio and raw text files. The information in the text files will be stored as both MS Excel and Word documents. Experimental protocols, instructional/professional development materials, coding manuals, and Research-Practice Partnership (RPP) products, tools, and routines will be created and stored in MS Word and PDF formats. The statistical code used to analyze our survey and other data will be stored as SPSS files.

**Data Storage and Preservation of Access**

All de-identified data and products will be stored securely on OneDrive and the research teams' computers (servers and research computers) behind firewalls at the University of Pittsburgh. Any data exported for research purposes will include only anonymized data indexed by student and teacher numerical IDs.

**Data Ownership and Investigator Access to Data**

In accordance with the policy of the University of Pittsburgh, the research data belongs to the University of Pittsburgh, which can be held accountable for the integrity of the data even after the researchers have left the University. The University's policy dictates that primary data must remain in the secured University environment, but an investigator may be allowed to retain copies of the records and materials they created during the course of the research. In this case, the transfer is subject to the terms of a material transfer agreement negotiated by the University.

Docusign Envelope ID: AAC0A09C-4C0F-86ED-8342-7903BB50406D

**Dissemination**

The de-identified raw data will not be shared beyond the research team, except as part of public presentations (such as national conferences and community presentations) and in written reports of our project (such as peer-reviewed manuscripts). Products of the research are included in the dissemination plan of the project narrative.

**Confidentiality**

All data will be labeled with pseudonyms or numbers; no participants' real names or other identifying information will be stored with the records of our interviews and observations.

Ethics and Privacy

Whether or not required as a condition of IRB approval, the informed consent process will include language ensuring that these data are generated for the purpose of sharing with the research community. Data from this project are unlikely to pose a risk for disclosure; however, to further protect participants, data will be de-identified before long-term storage.

**Format and Storage**

All data will be stored using existing standards for format and content, following established best practices. The project's raw and processed video and audio data will be archived in a private, secure digital online channel through the University of Pittsburgh's School of Education. Transcripts of the video and audio files, along with other project data, will be archived in OneDrive, the University of Pittsburgh-administered OneDrive system, which is searchable and retrievable online via secure login accessible to research team members. Data files will be stored in binary, image, text, MP4, or other standard formats appropriate to the task/application. To ensure ongoing and long-term security of the data generated by this project, a complete copy of materials will be generated and stored independently on primary and backup sources as the data are generated.

**Intellectual Property Rights and Access to Data**

The University of Pittsburgh owns the intellectual property. Research results will be shared through journals, conferences, and other venues. Upon completion of the project, all data and materials should be freely available for use by the research community. The data and curricular materials generated will be available for download and reuse from the research project's website. An acknowledgment of the source of the data, as well as the funding agency (National Science Foundation), will be required for anyone reusing the data and curricular materials. The research project's website will also include a mechanism for outside researchers to request collected project data between Years 2-5 of the study.

**Archiving and Preservation**

Upon completion of the project, the PI and co-PIs will identify which project materials are of probable long-term interest for archiving and preservation. Materials will be anonymized or de-identified as appropriate, converted to searchable PDF document format, and stored locally on University of Pittsburgh computers.

## Mentoring Plan

### Academic and Research Development

- Regular Meetings with PI and Co-PIs: The student will have bi-weekly meetings with the PI, Dr. Cassie Quigley, and co-PIs, including Dr. ████████, to discuss research progress, challenges, and academic milestones. These meetings will provide the student with guidance on research design, data collection, and analysis related to the CLUSTER project.
- TIP (Transformative Instructional Practices) Lab Membership: The student will be a member of Dr. Quigley's research lab, which is a cross-disciplinary team of undergraduate and graduate students, project coordinators, visiting scholar from Educational Policy, Learning Science, Science Education, Computer Science, and Biology. The purpose of the lab is to explore related research questions through Dr. Quigley's various research and grant projects as well as support the students through their milestone progress.
- Dissertation Support: The student's dissertation topic will align with the goals of the CLUSTER project, focusing on areas such as STEM teacher retention, mentoring practices, or professional development. The PI and co-PIs will provide feedback on dissertation drafts and help the student navigate the dissertation process.
- Research Training: The student will receive training in qualitative and quantitative research methods, including data coding, statistical analysis, and the use of software tools like NVivo, MAXQDA and R. This training will be crucial for the student's role in data collection and analysis for the CLUSTER project.

### Professional Development

- Conference Participation: The student will be encouraged to present research findings at national and international conferences, such as the American Educational Research Association and National Science Teaching Association. The project will support the student's attendance at these conferences, providing opportunities to network with researchers and practitioners in the field.
- Publication Opportunities: The student will collaborate with the PI and co-PIs on writing and submitting papers to peer-reviewed journals. This will include co-authorship on articles related to the CLUSTER project's findings and the student's dissertation research.
- Teaching and Mentoring Experience: The student will have opportunities to co-facilitate professional development workshops for TFs and mentor teachers, gaining hands-on experience in educational leadership and mentoring practices. Additionally, the student will be involved in mentoring undergraduate students or less experienced graduate students involved in the project.

### Career Planning and Progression

- Career Development Meetings: The PI will meet with the student quarterly to discuss career goals, potential academic or non-academic career paths, and strategies for achieving these goals.
- Networking and Collaboration: The student will be introduced to key stakeholders within the University of Pittsburgh and external partners, such as members of the Western PA Superintendent's Forum. This will help the student build a professional network that will be valuable for future career opportunities.
- Professional Skills Development: The student will receive training in grant writing, project management, and communication skills. This training will prepare the student for leadership roles in future research projects or educational initiatives.

### Monitoring and Evaluation

- Progress Reviews: The PI and co-PIs will conduct semi-annual reviews of the student's progress towards their PhD and project-related goals. These reviews will assess the student's research, academic performance, and contributions to the CLUSTER project.
- Feedback Mechanisms: The student will have opportunities to provide feedback on their mentoring experience and suggest areas for improvement. This will ensure that the mentoring plan remains responsive to the student's needs and aspirations.

## Other Supplementary Documents

Data Not Available

List of Suggested Reviewers
---

Data Not Available

List of Reviewers Not to Include

Data Not Available